# EXHIBIT 31

## ProCraft Cabinetry, Inc
## Customer Open Balance
## All Transactions

| Type | Date | Num | Memo | Balance | Amount | |
|---|---|---|---|---|---|---|
| **ProCraft Cabintery Florida LLC** | | | | | | |
| Invoice | 07/10/2016 | 18482 | Box A (TCNU6440131, FCIU9883328, TCNU6863998, INKU6591047) | | 97,985.67 | Partial |
| Invoice | 07/31/2016 | 19047 | AA (TCNU9411456, MRKU3708851, MR | 216,564.54 | 314,550.21 | |
| Invoice | 12/11/2016 | J10025 | LSW (CLHU8346917, MRKU3370888) | 137,144.62 | 451,694.83 | |
| Invoice | 12/18/2016 | J10026 | Box A (PONU7819644, PONU7344847, | 132,544.42 | 584,239.25 | |
| Total ProCraft Cabintery Florida CTN | | | | 584,239.25 | 584,239.25 | |
| **TOTAL** | | | | **584,239.25** | **584,239.25** | |


**Invoice Number:** 17801

**Vendor**

Procraft Cabinetry, Inc
429 McNally Dr,
Nashville,TN 37211
United States

**Ship to**

Procraft Cabinetry, Miami
1850 S. Powerline Rd.
Deerfield beach, FL, 33442
United States

**AO-----Miami**

第一柜：2016-05-18　　箱号：MRKU4159904

| 序号 | 款式 | 型号 | 单价 | 第一车数量 | | 第一车总额 |
|---|---|---|---|---|---|---|
| | | | | PCS | CTNS | |
| 1 | AO | W3012 | $16.01 | 20 | 20 | $320.12 |
| 2 | AO | W3015 | $19.49 | 10 | 10 | $194.92 |
| 3 | AO | W3018 | $22.98 | 31 | 31 | $712.29 |
| 4 | AO | W3024 | $29.97 | 25 | 25 | $749.33 |
| 5 | AO | W3324 | $43.63 | 7 | 7 | $305.40 |
| 6 | AO | W3612 | $19.01 | 16 | 16 | $304.15 |
| 7 | AO | W3615 | $23.15 | 10 | 10 | $231.50 |
| 8 | AO | W3618 | $27.29 | 32 | 32 | $873.31 |
| 9 | AO | W3624 | $35.58 | 25 | 25 | $889.61 |
| 10 | AO | W0930 | $12.92 | 10 | 10 | $129.16 |
| 11 | AO | W1230 | $16.36 | 12 | 12 | $196.38 |
| 12 | AO | W1530 | $19.81 | 13 | 13 | $257.57 |
| 13 | AO | W1830 | $23.26 | 13 | 13 | $302.40 |
| 14 | AO | W2130 | $26.70 | 10 | 10 | $266.98 |
| 15 | AO | W2430 | $30.07 | 15 | 15 | $451.08 |
| 16 | AO | W2730 | $33.52 | 10 | 10 | $335.20 |
| 17 | AO | W3030 | $36.97 | 13 | 13 | $480.59 |
| 18 | AO | W3330 | $40.40 | 10 | 10 | $404.05 |
| 19 | AO | W3630 | $43.85 | 10 | 10 | $438.53 |
| 20 | AO | W3930 | $47.29 | 5 | 5 | $236.45 |
| 21 | AO | W4230 | $50.74 | 5 | 5 | $253.70 |
| 22 | AO | W0936 | $15.39 | 12 | 12 | $184.66 |
| 23 | AO | W1236 | $19.49 | 20 | 20 | $389.83 |
| 24 | AO | W1536 | $23.58 | 20 | 20 | $471.66 |
| 25 | AO | W1836 | $27.67 | 20 | 20 | $553.48 |
| 26 | AO | W2136 | $31.75 | 13 | 13 | $412.79 |
| 27 | AO | W2436 | $35.77 | 25 | 25 | $894.25 |
| 28 | AO | W2736 | $39.86 | 12 | 12 | $478.33 |
| 29 | AO | W3036 | $43.94 | 20 | 20 | $878.80 |
| 30 | AO | W3336 | $48.03 | 12 | 12 | $576.37 |
| 31 | AO | W3636 | $52.13 | 15 | 15 | $782.02 |
| 32 | AO | W3936 | $56.23 | 7 | 7 | $393.59 |
| 33 | AO | W4236 | $60.35 | 7 | 7 | $422.42 |
| 34 | AO | W0942 | $17.87 | 10 | 10 | $178.71 |
| 35 | AO | W1242 | $22.61 | 15 | 15 | $339.13 |
| 36 | AO | W1542 | $27.35 | 15 | 15 | $410.21 |
| 37 | AO | W1842 | $32.09 | 15 | 15 | $481.28 |
| 38 | AO | W2142 | $36.82 | 12 | 12 | $441.88 |
| 39 | AO | W2442 | $41.46 | 20 | 20 | $829.12 |
| 40 | AO | W2742 | $46.19 | 12 | 12 | $554.33 |
| 41 | AO | W3042 | $50.93 | 15 | 15 | $763.99 |
| 42 | AO | W3342 | $55.67 | 12 | 12 | $668.05 |
| 43 | AO | W3642 | $60.41 | 12 | 12 | $724.91 |
| 44 | AO | W3942 | $65.19 | 7 | 7 | $456.33 |

PROCRAFT CABINETRY

Invoice Number: 17801

Vendor

Ship to

| | | | | | | |
|---|---|---|---|---|---|---|
| 45 | AO | W4242 | $69.90 | 7 | 7 | $489.33 |
| 46 | AO | WBC3030 | $27.78 | 5 | 5 | $138.91 |
| 47 | AO | WBC3036 | $32.87 | 7 | 7 | $230.10 |
| 48 | AO | WBC3042 | $37.99 | 7 | 7 | $265.90 |
| 49 | AO | WBC3630 | $34.67 | 5 | 5 | $173.37 |
| 50 | AO | WBC3636 | $41.07 | 5 | 5 | $205.33 |
| 51 | AO | WBC3642 | $47.46 | 7 | 7 | $332.24 |
| 52 | AO | WMO3030 | $48.09 | 3 | 3 | $144.28 |
| 53 | AO | WMO3036 | $57.59 | 5 | 5 | $287.93 |
| 54 | AO | WMO3042 | $67.09 | 5 | 5 | $335.44 |
| 55 | AO | WAE30 | $32.27 | 3 | 3 | $96.82 |
| 56 | AO | WAE36 | $37.40 | 3 | 3 | $112.20 |
| 57 | AO | WAE42 | $44.37 | 3 | 3 | $133.10 |
| 58 | AO | WDC2430 | $26.72 | 10 | 10 | $267.22 |
| 59 | AO | WDC2436 | $31.88 | 17 | 17 | $541.90 |
| 60 | AO | WDC2442 | $37.00 | 12 | 12 | $444.05 |
| 61 | AO | WDC273615 | $31.86 | 7 | 7 | $223.03 |
| 62 | AO | WDC274215 | $37.00 | 7 | 7 | $259.03 |
| 63 | AO | WOES0630 | $7.54 | 7 | 7 | $52.81 |
| 64 | AO | WOES0636 | $8.64 | 7 | 7 | $60.49 |
| 65 | AO | WOES0642 | $9.62 | 7 | 7 | $67.34 |
| 66 | AO | WR3015 | $24.89 | 7 | 7 | $174.25 |
| 67 | AO | WR3615 | $29.96 | 3 | 3 | $89.88 |
| 68 | AO | SGH30 | $14.78 | 7 | 7 | $103.48 |
| 69 | AO | SGH36 | $18.11 | 3 | 3 | $54.34 |
| 70 | AO | B09SP | $13.86 | 22 | 22 | $304.82 |
| 71 | AO | B09FD | $13.86 | 15 | 15 | $207.83 |
| 72 | AO | B12 | $17.64 | 20 | 20 | $352.75 |
| 73 | AO | B15 | $21.20 | 20 | 20 | $423.95 |
| 74 | AO | B18 | $24.74 | 23 | 23 | $569.13 |
| 75 | AO | B21 | $28.29 | 17 | 17 | $480.96 |
| 76 | AO | B24 | $31.96 | 33 | 33 | $1,054.78 |
| 77 | AO | B27 | $35.51 | 17 | 17 | $603.67 |
| 78 | AO | B30 | $39.08 | 33 | 33 | $1,289.72 |
| 79 | AO | B33 | $42.64 | 17 | 17 | $724.91 |
| 80 | AO | B36 | $46.23 | 20 | 20 | $924.53 |
| 81 | AO | B39 | $50.37 | 7 | 7 | $352.57 |
| 82 | AO | B42 | $53.91 | 7 | 7 | $377.35 |
| 83 | AO | 3DB12 | $18.07 | 20 | 20 | $361.41 |
| 84 | AO | 3DB15 | $21.80 | 17 | 17 | $370.65 |
| 85 | AO | 3DB18 | $25.47 | 15 | 15 | $382.11 |
| 86 | AO | 3DB21 | $29.19 | 7 | 7 | $204.36 |
| 87 | AO | 3DB24 | $32.90 | 12 | 12 | $394.83 |
| 88 | AO | 3DB30 | $40.29 | 12 | 12 | $483.52 |
| 89 | AO | 3DB36 | $47.68 | 7 | 7 | $333.79 |
| 90 | AO | SB30 | $39.09 | 25 | 25 | $977.37 |
| 91 | AO | SB33 | $42.68 | 20 | 20 | $853.58 |
| 92 | AO | SB36 | $46.23 | 40 | 40 | $1,849.06 |
| 93 | AO | SB39 | $50.06 | 7 | 7 | $350.42 |
| 94 | AO | SB42 | $54.21 | 7 | 7 | $379.49 |
| 95 | AO | DSB36 | $27.18 | 10 | 10 | $271.80 |
| 96 | AO | BLB39/42 | $39.89 | 10 | 10 | $398.86 |
| 97 | AO | BLB42/45 | $39.89 | 10 | 10 | $398.86 |
| 98 | AO | LSB33 | $27.34 | 17 | 17 | $464.79 |
| 99 | AO | LSB36 | $34.11 | 33 | 33 | $1,125.75 |
| 100 | AO | BMD30 | $58.28 | 7 | 7 | $407.94 |
| 101 | AO | BAE24 | $69.80 | 7 | 7 | $488.58 |
| 102 | AO | BWB18 | $24.37 | 16 | 16 | $389.96 |

PROCRAFT CABINETRY

Invoice Number: 17801

Vendor | Ship to

| | | | | | | |
|---|---|---|---|---|---|---|
| 103 | AO | FS39 | $41.64 | 7 | 7 | $291.49 |
| 104 | AO | TP188424 | $60.09 | 2 | 2 | $120.19 |
| 105 | AO | TP189024 | $64.47 | 5 | 5 | $322.35 |
| 106 | AO | TP189624 | $68.87 | 3 | 3 | $206.62 |
| 107 | AO | TP248424 | $77.98 | 2 | 2 | $155.96 |
| 108 | AO | TP249024 | $83.65 | 5 | 5 | $418.26 |
| 109 | AO | TP249624 | $89.37 | 3 | 3 | $268.10 |
| 110 | AO | TP308424 | $96.04 | 2 | 2 | $192.07 |
| 111 | AO | TP309024 | $102.80 | 3 | 3 | $308.39 |
| 112 | AO | TP309624 | $110.12 | 3 | 3 | $330.36 |
| 113 | AO | OC338424 | $54.06 | 2 | 2 | $108.12 |
| 114 | AO | OC339024 | $61.86 | 5 | 5 | $309.31 |
| 115 | AO | OC339624 | $69.69 | 3 | 3 | $209.08 |
| 116 | AO | VSB24 | $31.95 | 17 | 17 | $543.17 |
| 117 | AO | VSD30L | $40.48 | 7 | 7 | $283.36 |
| 118 | AO | VSD30R | $40.48 | 7 | 7 | $283.36 |
| 119 | AO | VSD36L | $47.89 | 7 | 7 | $335.25 |
| 120 | AO | VSD36R | $47.89 | 7 | 7 | $335.25 |
| 121 | AO | VSD42 | $54.14 | 7 | 7 | $379.01 |
| 122 | AO | VSD48 | $64.80 | 7 | 7 | $453.62 |
| 123 | AO | FDB18 | $24.90 | 7 | 7 | $174.27 |
| 124 | AO | KD30/36 | $13.50 | 7 | 7 | $94.47 |
| 125 | AO | CM-4 | $17.36 | 130 | 13 | $2,256.40 |
| 126 | AO | FBM8 | $19.39 | 50 | 5 | $969.73 |
| 127 | AO | CSS(2) | $18.48 | 15 | 3 | $277.26 |
| 128 | AO | SP34 1/2 | $24.51 | 15 | 3 | $367.67 |
| 129 | AO | SP42 | $29.77 | 5 | 1 | $148.86 |
| 130 | AO | SC | $2.07 | 50 | 1 | $103.70 |
| 131 | AO | BAM | $2.08 | 0 | 0 | $0.00 |
| 132 | AO | OCL | $4.80 | 50 | 1 | $240.10 |
| 133 | AO | QR | $4.82 | 50 | 1 | $240.80 |
| 134 | AO | LBMF | $12.47 | 50 | 3 | $623.57 |
| 135 | AO | VAL42 | $9.65 | 10 | 2 | $96.53 |
| 136 | AO | VAL60 | $13.69 | 10 | 2 | $136.92 |
| 137 | AO | GBVAL42 | $10.25 | 10 | 2 | $102.50 |
| 138 | AO | GBVAL60 | $13.80 | 10 | 2 | $138.00 |
| 139 | AO | WF330 | $3.54 | 130 | 13 | $459.57 |
| 140 | AO | WF336 | $4.19 | 80 | 8 | $335.06 |
| 141 | AO | WF342 | $4.68 | 80 | 8 | $374.48 |
| 142 | AO | WF630 | $7.04 | 30 | 3 | $211.26 |
| 143 | AO | WF636 | $8.32 | 10 | 1 | $83.20 |
| 144 | AO | WF642 | $9.60 | 10 | 1 | $95.95 |
| 145 | AO | FF330 | $4.06 | 20 | 2 | $81.29 |
| 146 | AO | FF336 | $4.80 | 10 | 1 | $48.02 |
| 147 | AO | FF342 | $5.54 | 10 | 1 | $55.44 |
| 148 | AO | FF396 | $12.90 | 20 | 2 | $258.06 |
| 149 | AO | TF396 | $11.23 | 70 | 7 | $786.28 |
| 150 | AO | TF696 | $22.31 | 20 | 2 | $446.24 |
| 151 | AO | SD 11X15 | $6.88 | 80 | 16 | $550.62 |
| 152 | AO | WDD1230 | $13.74 | 25 | 5 | $343.57 |
| 153 | AO | WDD1236 | $16.54 | 35 | 7 | $578.89 |
| 154 | AO | WDD1242 | $19.40 | 35 | 7 | $678.87 |
| 155 | AO | BDD23.5*30 | $28.24 | 65 | 13 | $1,835.50 |
| 156 | AO | BDD23.5*25.5 | $25.40 | 15 | 3 | $380.98 |
| 157 | AO | BEP3 | $13.05 | 15 | 3 | $195.71 |
| 158 | AO | REP396 | $31.23 | 34 | 17 | $1,061.89 |
| 159 | AO | TK 96 | $2.09 | 160 | 8 | $334.05 |
| 160 | AO | WS1230 | $1.64 | 70 | 7 | $114.97 |

 PROCRAFT
CABINETRY

Invoice Number: 17801

Vendor

Ship to

| | | | | | | |
|---|---|---|---|---|---|---|
| 161 | AO | WS1236 | $1.93 | 100 | 10 | $193.47 |
| 162 | AO | WS1242 | $2.23 | 100 | 10 | $223.22 |
| 163 | AO | BS24 | $3.83 | 170 | 17 | $650.71 |
| 164 | AO | TS2496 | $10.52 | 30 | 3 | $315.68 |
| 165 | AO | BP4896.25 | $19.44 | 25 | 5 | $486.12 |
| 166 | AO | BP4896.75 | $52.11 | 26 | 13 | $1,354.92 |
| 167 | AO | BBP4896.25 | $22.76 | 10 | 2 | $227.56 |
| 总计 | | | | **3397** | **1691** | **$69,041.41** |

**Invoice Number:** 18482

**Vendor**

Procraft Cabinetry, Inc
429 McNally Dr,
Nashville,TN 37211
United States

**Ship to**

Procraft Cabinetry, Miami
1850 S. Powerline Rd.
Deerfield beach, FL, 33442
United States

## BOX(A)-迈阿密

| | | | |
|---|---|---|---|
| 第1车集装箱号：TCNU6440131 | 发货时间： 5/18/2016 | 船期：5月26日 |
| 第2车集装箱号：FCIU9883328 | 发货时间： 5/19/2016 | 船期：5月26日 |
| 第3车集装箱号：TCNU6863998 | 发货时间： 5/20/2016 | 船期：5月26日 |
| 第4车集装箱号：INKU6591047 | 发货时间： 5/29/2016 | 船期：6月2日 |

| 序号 | 产品编号 | | 订单数量 | 单价 | 第一车数量 | 第二车数量 | 第三车数量 | 第四车数量 | 剩余数量 | 第一车金额 | 第二车金额 | 第三车金额 | 第四车金额 | 剩余金额 | 合计 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | BOX | W3012 | 60 | $13.03 | | | 54 | 6 | 0 | $0.00 | $0.00 | $703.81 | $78.20 | $0.00 | $782.01 |
| 2 | BOX | W3015 | 33 | $14.16 | | | 29 | 3 | 1 | $0.00 | $0.00 | $410.74 | $42.49 | $14.16 | $467.39 |
| 3 | BOX | W3018 | 100 | $15.27 | | | 100 | | 0 | $0.00 | $0.00 | $1,526.85 | $0.00 | $0.00 | $1,526.85 |
| 4 | BOX | W3024 | 80 | $19.93 | | | 80 | | 0 | $0.00 | $0.00 | $1,594.53 | $0.00 | $0.00 | $1,594.53 |
| 5 | BOX | W3324 | 20 | $27.60 | 20 | | | | 0 | $552.00 | $0.00 | $0.00 | $0.00 | $0.00 | $552.00 |
| 6 | BOX | W3612 | 55 | $14.57 | | | 55 | | 0 | $0.00 | $0.00 | $801.36 | $0.00 | $0.00 | $801.36 |
| 7 | BOX | W3615 | 33 | $15.80 | | | 33 | | 0 | $0.00 | $0.00 | $521.36 | $0.00 | $0.00 | $521.36 |
| 8 | BOX | W3618 | 100 | $17.00 | | | 95 | 5 | 0 | $0.00 | $0.00 | $1,614.77 | $84.99 | $0.00 | $1,699.76 |
| 9 | BOX | W3624 | 80 | $22.28 | | 3 | 77 | | 0 | $0.00 | $66.83 | $1,715.25 | $0.00 | $0.00 | $1,782.08 |
| 10 | BOX | W0930 | 33 | $11.63 | 4 | 3 | 26 | | 0 | $46.52 | $34.89 | $302.39 | $0.00 | $0.00 | $383.80 |
| 11 | BOX | W1230 | 38 | $13.19 | 38 | | | | 0 | $501.06 | $0.00 | $0.00 | $0.00 | $0.00 | $501.06 |
| 12 | BOX | W1530 | 38 | $14.81 | | | | 38 | 0 | $0.00 | $0.00 | $0.00 | $562.62 | $0.00 | $562.62 |
| 13 | BOX | W1830 | 38 | $16.39 | | | 38 | | 0 | $0.00 | $0.00 | $622.83 | $0.00 | $0.00 | $622.83 |
| 14 | BOX | W2130 | 25 | $17.95 | 25 | | | | 0 | $448.64 | $0.00 | $0.00 | $0.00 | $0.00 | $448.64 |
| 15 | BOX | W2430 | 50 | $21.05 | 6 | 1 | 41 | 2 | 0 | $126.29 | $21.05 | $862.99 | $42.10 | $0.00 | $1,052.42 |
| 16 | BOX | W2730 | 25 | $22.48 | | | 25 | | 0 | $0.00 | $0.00 | $561.88 | $0.00 | $0.00 | $561.88 |
| 17 | BOX | W3030/WBC3030 | 55 | $24.48 | | | 55 | | 0 | $0.00 | $0.00 | $1,346.17 | $0.00 | $0.00 | $1,346.17 |
| 18 | BOX | W3330 | 25 | $26.03 | | | 25 | | 0 | $0.00 | $0.00 | $650.77 | $0.00 | $0.00 | $650.77 |
| 19 | BOX | W3630/WBC3630 | 50 | $27.68 | 2 | 1 | 47 | | 0 | $55.36 | $27.68 | $1,300.96 | $0.00 | $0.00 | $1,384.00 |
| 20 | BOX | W3930 | 15 | $29.21 | | 15 | | | 0 | $0.00 | $438.13 | $0.00 | $0.00 | $0.00 | $438.13 |
| 21 | BOX | W4230 | 15 | $30.73 | 3 | | 12 | | 0 | $92.20 | $0.00 | $368.81 | $0.00 | $0.00 | $461.01 |
| 22 | BOX | W0936 | 38 | $13.03 | 21 | | | 17 | 0 | $273.60 | $0.00 | $0.00 | $221.48 | $0.00 | $495.08 |
| 23 | BOX | W1236 | 60 | $14.67 | 60 | | | | 0 | $880.43 | $0.00 | $0.00 | $0.00 | $0.00 | $880.43 |
| 24 | BOX | W1536 | 60 | $16.38 | 58 | | 2 | | 0 | $950.30 | $0.00 | $32.77 | $0.00 | $0.00 | $983.07 |
| 25 | BOX | W1836 | 60 | $18.07 | 60 | | | | 0 | $1,084.19 | $0.00 | $0.00 | $0.00 | $0.00 | $1,084.19 |
| 26 | BOX | W2136 | 45 | $19.72 | 44 | 1 | | | 0 | $867.71 | $19.72 | $0.00 | $0.00 | $0.00 | $887.43 |

| Procraft Cabinetry, Inc | | | | | | | | | | Procraft Cabinetry, Miami | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27 | BOX | W2436 | 80 | $22.94 | 44 | 15 | | 20 | 1 | $1,009.37 | $344.10 | $0.00 | $458.80 | $22.94 | $1,835.21 |
| 28 | BOX | W2736 | 38 | $24.46 | | 5 | 33 | | 0 | $0.00 | $122.32 | $807.29 | $0.00 | $0.00 | $929.61 |
| 29 | BOX | W3036/WBC3036 | 80 | $26.65 | 10 | 23 | 47 | | 0 | $266.50 | $612.94 | $1,252.53 | $0.00 | $0.00 | $2,131.97 |
| 30 | BOX | W3336 | 38 | $28.40 | 15 | | 23 | | 0 | $425.93 | $0.00 | $653.09 | $0.00 | $0.00 | $1,079.01 |
| 31 | BOX | W3636/WBC3636 | 65 | $30.05 | 63 | 1 | 1 | | 0 | $1,892.92 | $30.05 | $30.05 | $0.00 | $0.00 | $1,953.01 |
| 32 | BOX | W3936 | 20 | $31.72 | 1 | | 19 | | 0 | $31.72 | $0.00 | $602.68 | $0.00 | $0.00 | $634.40 |
| 33 | BOX | W4236 | 20 | $33.44 | 12 | 8 | | | 0 | $401.22 | $267.48 | $0.00 | $0.00 | $0.00 | $668.70 |
| 34 | BOX | W0942 | 33 | $16.07 | 33 | | | | 0 | $530.23 | $0.00 | $0.00 | $0.00 | $0.00 | $530.23 |
| 35 | BOX | W1242 | 50 | $18.15 | 47 | | 3 | | 0 | $853.10 | $0.00 | $54.45 | $0.00 | $0.00 | $907.55 |
| 36 | BOX | W1542 | 50 | $20.11 | | 50 | | | 0 | $0.00 | $1,005.73 | $0.00 | $0.00 | $0.00 | $1,005.73 |
| 37 | BOX | W1842 | 50 | $22.03 | | 50 | | | 0 | $0.00 | $1,101.43 | $0.00 | $0.00 | $0.00 | $1,101.43 |
| 38 | BOX | W2142 | 38 | $24.13 | 17 | 21 | | | 0 | $410.13 | $506.64 | $0.00 | $0.00 | $0.00 | $916.77 |
| 39 | BOX | W2442 | 60 | $25.77 | 18 | 41 | | | 1 | $463.94 | $1,056.75 | $0.00 | $0.00 | $25.77 | $1,546.46 |
| 40 | BOX | W2742 | 38 | $30.44 | | | 38 | | 0 | $0.00 | $0.00 | $1,156.83 | $0.00 | $0.00 | $1,156.83 |
| 41 | BOX | W3042/WBC3042 | 70 | $33.04 | | 70 | | | 0 | $0.00 | $2,312.64 | $0.00 | $0.00 | $0.00 | $2,312.64 |
| 42 | BOX | W3342 | 38 | $35.10 | 14 | 24 | | | 0 | $491.43 | $842.45 | $0.00 | $0.00 | $0.00 | $1,333.89 |
| 43 | BOX | W3642/WBC3642 | 60 | $37.11 | | 60 | | | 0 | $0.00 | $2,226.35 | $0.00 | $0.00 | $0.00 | $2,226.35 |
| 44 | BOX | W3942 | 20 | $39.23 | 2 | 18 | | | 0 | $78.47 | $706.21 | $0.00 | $0.00 | $0.00 | $784.68 |
| 45 | BOX | W4242 | 20 | $41.21 | 6 | 8 | 6 | | 0 | $247.24 | $329.65 | $247.24 | $0.00 | $0.00 | $824.13 |
| 46 | BOX | WDC2430 | 33 | $32.78 | 20 | 13 | | | 0 | $655.53 | $426.09 | $0.00 | $0.00 | $0.00 | $1,081.62 |
| 47 | BOX | WDC2436 | 55 | $35.75 | 33 | 10 | | | 12 | $1,179.85 | $357.53 | $0.00 | $0.00 | $429.04 | $1,966.41 |
| 48 | BOX | WDC2442 | 38 | $44.23 | 16 | 11 | | 6 | 5 | $707.67 | $486.52 | $0.00 | $265.38 | $221.15 | $1,680.72 |
| 49 | BOX | WDC273615 | 20 | $42.72 | 20 | | | | 0 | $854.34 | $0.00 | $0.00 | $0.00 | $0.00 | $854.34 |
| 50 | BOX | WDC274215 | 20 | $53.12 | | 20 | | | 0 | $0.00 | $1,062.35 | $0.00 | $0.00 | $0.00 | $1,062.35 |
| 51 | BOX(A) | B09SP | 70 | $32.93 | | | 5 | 65 | 0 | $0.00 | $0.00 | $164.63 | $2,140.16 | $0.00 | $2,304.79 |
| 52 | BOX | B09FD | 50 | $17.86 | | | 50 | | 0 | $0.00 | $0.00 | $892.96 | $0.00 | $0.00 | $892.96 |
| 53 | BOX(A) | B12 | 65 | $33.04 | | 21 | 14 | 30 | 0 | $0.00 | $693.94 | $462.63 | $991.34 | $0.00 | $2,147.91 |
| 54 | BOX(A) | B15 | 65 | $35.19 | | | 45 | 20 | 0 | $0.00 | $0.00 | $1,583.55 | $703.80 | $0.00 | $2,287.35 |
| 55 | BOX(A) | B18 | 75 | $37.17 | | | 45 | 30 | 0 | $0.00 | $0.00 | $1,672.46 | $1,114.97 | $0.00 | $2,787.44 |
| 56 | BOX(A) | B21 | 55 | $39.17 | | 19 | 6 | 30 | 0 | $0.00 | $744.15 | $235.00 | $1,174.98 | $0.00 | $2,154.13 |
| 57 | BOX(A) | B24 | 100 | $43.35 | | 58 | 12 | 30 | 0 | $0.00 | $2,514.59 | $520.26 | $1,300.65 | $0.00 | $4,335.50 |
| 58 | BOX(A) | B27 | 55 | $45.33 | 11 | 19 | | 25 | 0 | $498.64 | $861.29 | $0.00 | $1,133.27 | $0.00 | $2,493.20 |
| 59 | BOX(A) | B30 | 100 | $48.23 | | 49 | 30 | 21 | 0 | $0.00 | $2,363.06 | $1,446.77 | $1,012.74 | $0.00 | $4,822.58 |
| 60 | BOX(A) | B33 | 55 | $50.65 | 34 | 8 | | 13 | 0 | $1,722.15 | $405.21 | $0.00 | $658.47 | $0.00 | $2,785.84 |
| 61 | BOX(A) | B36 | 60 | $52.91 | 24 | 10 | 16 | 10 | 0 | $1,269.79 | $529.08 | $846.53 | $529.08 | $0.00 | $3,174.49 |
| 62 | BOX(A) | B39 | 20 | $65.78 | | 20 | | | 0 | $0.00 | $1,315.62 | $0.00 | $0.00 | $0.00 | $1,315.62 |
| 63 | BOX(A) | B42 | 20 | $68.17 | | 3 | | 7 | 10 | $0.00 | $204.52 | $0.00 | $477.20 | $681.72 | $1,363.43 |
| 64 | BOX(A) | DB12 | 65 | $58.46 | 19 | 45 | | 1 | 0 | $1,110.76 | $2,630.74 | $0.00 | $58.46 | $0.00 | $3,799.95 |
| 65 | BOX(A) | DB15 | 55 | $62.26 | 30 | 24 | | 1 | 0 | $1,867.91 | $1,494.33 | $0.00 | $62.26 | $0.00 | $3,424.51 |
| 66 | BOX(A) | DB18 | 50 | $65.63 | 24 | 25 | | 1 | 0 | $1,575.01 | $1,640.63 | $0.00 | $65.63 | $0.00 | $3,281.26 |
| 67 | BOX(A) | DB21 | 20 | $69.13 | | 10 | | 10 | 0 | $0.00 | $691.35 | $0.00 | $691.35 | $0.00 | $1,382.70 |
| 68 | BOX(A) | DB24 | 38 | $72.61 | 4 | 11 | 23 | | 0 | $290.44 | $798.70 | $1,670.02 | $0.00 | $0.00 | $2,759.16 |
| 69 | BOX(A) | DB30 | 38 | $79.96 | | 38 | | | 0 | $0.00 | $3,038.50 | $0.00 | $0.00 | $0.00 | $3,038.50 |
| 70 | BOX(A) | DB36 | 20 | $87.09 | 20 | | | | 0 | $1,741.89 | $0.00 | $0.00 | $0.00 | $0.00 | $1,741.89 |
| 71 | BOX | SB24 | 25 | $25.64 | 6 | 8 | | 9 | 2 | $153.87 | $205.16 | $0.00 | $230.80 | $51.29 | $641.12 |
| 72 | BOX | SB30 | 80 | $27.02 | | | 70 | 10 | 0 | $0.00 | $0.00 | $1,891.33 | $270.19 | $0.00 | $2,161.52 |
| 73 | BOX | SB33 | 65 | $29.46 | | 21 | 24 | 20 | 0 | $0.00 | $618.75 | $707.14 | $589.28 | $0.00 | $1,915.17 |
| 74 | BOX | SB36 | 130 | $30.77 | 28 | | 82 | 20 | 0 | $861.64 | $0.00 | $2,523.38 | $615.46 | $0.00 | $4,000.48 |
| 75 | BOX | SB39 | 20 | $32.26 | | | 20 | | 0 | $0.00 | $0.00 | $645.22 | $0.00 | $0.00 | $645.22 |
| 76 | BOX | SB42 | 20 | $33.62 | | 10 | | 10 | 0 | $0.00 | $336.20 | $0.00 | $336.20 | $0.00 | $672.40 |

| Procraft Cabinetry, Inc | | | | | | | | | | Procraft Cabinetry, Miami | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77 | BOX | DSB36 | 25 | $38.41 | | | | 25 | 0 | $0.00 | $0.00 | $0.00 | $960.34 | $0.00 | $960.34 |
| 78 | BOX(A) | BLB39/42 | 33 | $48.27 | 7 | | 9 | 17 | 0 | $337.86 | $0.00 | $434.39 | $820.52 | $0.00 | $1,592.77 |
| 79 | BOX(A) | BLB42/45 | 33 | $50.63 | 17 | | 16 | | 0 | $860.77 | $0.00 | $810.14 | $0.00 | $0.00 | $1,670.92 |
| 80 | BOX(A) | LSB33 | 50 | $82.35 | | | | 39 | 11 | $0.00 | $0.00 | $0.00 | $3,211.76 | $905.88 | $4,117.65 |
| 81 | BOX(A) | LSB36 | 100 | $88.24 | | | | 81 | 19 | $0.00 | $0.00 | $0.00 | $7,147.06 | $1,676.47 | $8,823.53 |
| 82 | BOX(A) | BWB18 | 50 | $56.50 | | | | 38 | 12 | $0.00 | $0.00 | $0.00 | $2,147.11 | $678.03 | $2,825.14 |
| 83 | BOX | FS39 | 20 | $34.51 | | | | 20 | 0 | $0.00 | $0.00 | $0.00 | $690.12 | $0.00 | $690.12 |
| 84 | BOX | TP188424 | 15 | $62.61 | 15 | | | | 0 | $939.17 | $0.00 | $0.00 | $0.00 | $0.00 | $939.17 |
| 85 | BOX | TP189024 | 15 | $65.31 | 15 | | | | 0 | $979.68 | $0.00 | $0.00 | $0.00 | $0.00 | $979.68 |
| 86 | BOX | TP189624 | 15 | $71.86 | 14 | 1 | | | 0 | $1,005.97 | $71.86 | $0.00 | $0.00 | $0.00 | $1,077.83 |
| 87 | BOX | TP248424 | 10 | $76.32 | 9 | | | 1 | 0 | $686.86 | $0.00 | $0.00 | $76.32 | $0.00 | $763.18 |
| 88 | BOX | TP249024 | 15 | $79.11 | 14 | 1 | | | 0 | $1,107.51 | $79.11 | $0.00 | $0.00 | $0.00 | $1,186.62 |
| 89 | BOX | TP249624 | 10 | $87.67 | | | | 10 | 0 | $0.00 | $0.00 | $0.00 | $876.72 | $0.00 | $876.72 |
| 90 | BOX | TP308424 | 10 | $86.84 | 9 | 1 | | | 0 | $781.55 | $86.84 | $0.00 | $0.00 | $0.00 | $868.39 |
| 91 | BOX | TP309024 | 20 | $89.69 | | 20 | | | 0 | $0.00 | $1,793.76 | $0.00 | $0.00 | $0.00 | $1,793.76 |
| 92 | BOX | TP309624 | 20 | $99.47 | | 20 | | | 0 | $0.00 | $1,989.45 | $0.00 | $0.00 | $0.00 | $1,989.45 |
| 93 | BOX(A) | OC338424 | 5 | $80.04 | | | | 5 | 0 | $0.00 | $0.00 | $0.00 | $400.22 | $0.00 | $400.22 |
| 94 | BOX(A) | OC339024 | 15 | $83.13 | | | | 15 | 0 | $0.00 | $0.00 | $0.00 | $1,246.90 | $0.00 | $1,246.90 |
| 95 | BOX(A) | OC339624 | 10 | $86.39 | | | | 10 | 0 | $0.00 | $0.00 | $0.00 | $863.95 | $0.00 | $863.95 |
| 96 | BOX | VSB24 | 55 | $23.25 | 44 | 2 | | 9 | 0 | $1,022.87 | $46.49 | $0.00 | $209.22 | $0.00 | $1,278.59 |
| 97 | BOX(A) | VSD30 | 45 | $49.42 | | | | 45 | 0 | $0.00 | $0.00 | $0.00 | $2,223.81 | $0.00 | $2,223.81 |
| 98 | BOX(A) | VSD36 | 45 | $53.17 | 45 | | | | 0 | $2,392.77 | $0.00 | $0.00 | $0.00 | $0.00 | $2,392.77 |
| 99 | BOX(A) | VSD42 | 20 | $55.36 | 10 | | | 10 | 0 | $553.57 | $0.00 | $0.00 | $553.57 | $0.00 | $1,107.15 |
| 100 | BOX(A) | VSD48 | 20 | $62.05 | 20 | | | | 0 | $1,241.03 | $0.00 | $0.00 | $0.00 | $0.00 | $1,241.03 |
| 101 | BOX(A) | FDB18 | 20 | $46.63 | | 20 | | | 0 | $0.00 | $932.60 | $0.00 | $0.00 | $0.00 | $932.60 |
| 102 | BOX(A) | KD30/36 | 20 | $17.64 | | | | 20 | 0 | $0.00 | $0.00 | $0.00 | $352.76 | $0.00 | $352.76 |
| 103 | BOX(A) | ROT15 | 20 | $10.21 | | | | 15 | 5 | $0.00 | $0.00 | $0.00 | $153.21 | $51.07 | $204.29 |
| 104 | BOX(A) | ROT18 | 20 | $11.17 | | | | 10 | 10 | $0.00 | $0.00 | $0.00 | $111.71 | $111.71 | $223.42 |
| 105 | BOX(A) | ROT24 | 20 | $12.84 | | | | 10 | 10 | $0.00 | $0.00 | $0.00 | $128.42 | $128.42 | $256.84 |
| 106 | BOX(A) | ROT30 | 20 | $14.45 | | | | 14 | 6 | $0.00 | $0.00 | $0.00 | $202.32 | $86.71 | $289.04 |
| 107 | BOX(A) | ROT36 | 20 | $16.15 | | | | 15 | 5 | $0.00 | $0.00 | $0.00 | $242.29 | $80.76 | $323.05 |
| 总计 | | | **4477** | | **1131** | **936** | **1431** | **869** | **110** | **$39,379.60** | **$40,491.45** | **$36,248.79** | **$38,530.71** | **$5,165.13** | **$159,815.69** |

| | |
|---|---|
| 订单总计: | $159,815.69 |
| 出货金额: | **$154,650.56** |
| 剩余金额: | $5,165.13 |



Vendor

Procraft Cabinetry, Inc
429 McNally Dr,
Nashville,TN 37211
United States

Invoice Number: **19047**

**Ship to**

Procraft Cabinetry, Miami
1850 S. Powerline Rd.
Deerfield beach, FL, 33442
United States

**AA** 迈阿密

第一车：2016/6/22　箱号：TCNU9411456　铅封号：CN3405033　船期：2016/6/27
第一车：2016/6/22　箱号：MRKU3708851　铅封号：CN3405131　船期：2016/6/27
第三车：2016/6/23　箱号：MRKU5797020　铅封号：CN3433848　船期：2016/6/27

| 序号 | 产品编号 | | 订单数量 | | | 每包体积 | 单价 | 第一车 | | 第二车 | | 第三车 | | 剩余数量 | 第一车金额 | 第二车金额 | 第三车金额 | 合计 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | PCS | PCS/CTNS | CTNS | | | PCS | CTNS | PCS | CTNS | PCS | CTNS | | | | | |
| 1 | AA | W3012 | 60 | 1 | 60 | 0.0172 | $16.13 | | | | | 50 | 50 | 10 | $0.00 | $0.00 | $806.60 | $806.60 |
| 2 | AA | W3015 | 30 | 1 | 30 | 0.0209 | $19.65 | | | | | 25 | 25 | 5 | $0.00 | $0.00 | $491.37 | $491.37 |
| 3 | AA | W3018 | 100 | 1 | 100 | 0.0247 | $23.18 | | | | | 85 | 85 | 15 | $0.00 | $0.00 | $1,970.08 | $1,970.08 |
| 4 | AA | W3021 | 20 | 1 | 20 | 0.0285 | $26.70 | | | | | 20 | 20 | 0 | $0.00 | $0.00 | $534.00 | $534.00 |
| 5 | AA | W3024 | 80 | 1 | 80 | 0.0323 | $30.23 | | | | | 70 | 70 | 10 | $0.00 | $0.00 | $2,115.79 | $2,115.79 |
| 6 | AA | W3324 | 20 | 1 | 20 | 0.0354 | $43.21 | | | | | 20 | 20 | 0 | $0.00 | $0.00 | $864.23 | $864.23 |
| 7 | AA | W3612 | 60 | 1 | 60 | 0.0204 | $19.17 | | | | | 50 | 50 | 10 | $0.00 | $0.00 | $958.47 | $958.47 |
| 8 | AA | W3615 | 40 | 1 | 40 | 0.0249 | $23.34 | | | | | 40 | 40 | 0 | $0.00 | $0.00 | $933.76 | $933.76 |
| 9 | AA | W3618 | 100 | 1 | 100 | 0.0294 | $27.52 | | | | | 80 | 80 | 20 | $0.00 | $0.00 | $2,201.48 | $2,201.48 |
| 10 | AA | W3621 | 20 | 1 | 20 | 0.0339 | $31.51 | | | | | 20 | 20 | 0 | $0.00 | $0.00 | $630.19 | $630.19 |
| 11 | AA | W3624 | 80 | 1 | 80 | 0.0384 | $35.87 | | | | | 65 | 65 | 15 | $0.00 | $0.00 | $2,331.61 | $2,331.61 |
| 12 | AA | W0930 | 30 | 1 | 30 | 0.0134 | $13.03 | | | | | 25 | 25 | 5 | $0.00 | $0.00 | $325.63 | $325.63 |
| 13 | AA | W1230 | 35 | 1 | 35 | 0.0172 | $16.50 | | | | | 30 | 30 | 5 | $0.00 | $0.00 | $494.99 | $494.99 |
| 14 | AA | W1530 | 35 | 1 | 35 | 0.0209 | $19.97 | | | | | 30 | 30 | 5 | $0.00 | $0.00 | $599.22 | $599.22 |
| 15 | AA | W1830 | 35 | 1 | 35 | 0.0247 | $23.45 | | | | | 30 | 30 | 5 | $0.00 | $0.00 | $703.45 | $703.45 |
| 16 | AA | W2130 | 25 | 1 | 25 | 0.0285 | $26.92 | | | | | 25 | 25 | 0 | $0.00 | $0.00 | $673.07 | $673.07 |
| 17 | AA | W2430 | 45 | 1 | 45 | 0.0323 | $30.32 | | | | | 40 | 40 | 5 | $0.00 | $0.00 | $1,212.88 | $1,212.88 |
| 18 | AA | W2730 | 25 | 1 | 25 | 0.0361 | $33.80 | | | | | 25 | 25 | 0 | $0.00 | $0.00 | $844.91 | $844.91 |
| 19 | AA | W3030 | 35 | 1 | 35 | 0.0399 | $37.27 | | | | | 30 | 30 | 5 | $0.00 | $0.00 | $1,118.13 | $1,118.13 |
| 20 | AA | W3330 | 25 | 1 | 25 | 0.0437 | $40.75 | | | | | 25 | 25 | 0 | $0.00 | $0.00 | $1,018.64 | $1,018.64 |
| 21 | AA | W3630 | 30 | 1 | 30 | 0.0474 | $44.22 | | | | | 25 | 25 | 5 | $0.00 | $0.00 | $1,105.50 | $1,105.50 |
| 22 | AA | W3930 | 15 | 1 | 15 | 0.0513 | $47.69 | | | | | 15 | 15 | 0 | $0.00 | $0.00 | $715.37 | $715.37 |
| 23 | AA | W4230 | 15 | 1 | 15 | 0.0550 | $51.17 | | | | | 15 | 15 | 0 | $0.00 | $0.00 | $767.56 | $767.56 |
| 24 | AA | W0936 | 35 | 1 | 35 | 0.0159 | $15.52 | | | | | 30 | 30 | 5 | $0.00 | $0.00 | $465.69 | $465.69 |
| 25 | AA | W1236 | 55 | 1 | 55 | 0.0204 | $19.65 | | | | | 50 | 50 | 5 | $0.00 | $0.00 | $982.47 | $982.47 |
| 26 | AA | W1536 | 55 | 1 | 55 | 0.0249 | $23.78 | | | | | 50 | 50 | 5 | $0.00 | $0.00 | $1,188.79 | $1,188.79 |
| 27 | AA | W1836 | 55 | 1 | 55 | 0.0294 | $27.90 | | | | | 50 | 50 | 5 | $0.00 | $0.00 | $1,395.10 | $1,395.10 |
| 28 | AA | W2136 | 40 | 1 | 40 | 0.0339 | $32.03 | | | | | 35 | 35 | 5 | $0.00 | $0.00 | $1,120.99 | $1,120.99 |
| 29 | AA | W2436 | 75 | 1 | 75 | 0.0384 | $36.06 | | | | | 65 | 65 | 10 | $0.00 | $0.00 | $2,344.14 | $2,344.14 |
| 30 | AA | W2736 | 35 | 1 | 35 | 0.0429 | $40.19 | | | | | 30 | 30 | 5 | $0.00 | $0.00 | $1,205.70 | $1,205.70 |
| 31 | AA | W3036 | 55 | 1 | 55 | 0.0474 | $44.32 | | | | | 50 | 50 | 5 | $0.00 | $0.00 | $2,215.82 | $2,215.82 |
| 32 | AA | W3336 | 35 | 1 | 35 | 0.0519 | $48.44 | | | | | 30 | 30 | 5 | $0.00 | $0.00 | $1,453.28 | $1,453.28 |
| 33 | AA | W3636 | 45 | 1 | 45 | 0.0564 | $52.57 | | | | | 40 | 40 | 5 | $0.00 | $0.00 | $2,102.76 | $2,102.76 |

Procraft Cabinetry, Inc
429 McNally Dr,

Procraft Cabinetry, Miami
1850 S. Powerline Rd.

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | AA | W3936 | 20 | 1 | 20 | 0.0610 | $56.70 | | | | | 20 | 20 | 0 | $0.00 | $0.00 | $1,134.10 | $1,134.10 |
| 35 | AA | W4236 | 20 | 1 | 20 | 0.0655 | $60.86 | | | | | 20 | 20 | 0 | $0.00 | $0.00 | $1,217.16 | $1,217.16 |
| 36 | AA | W0942 | 35 | 1 | 35 | 0.0185 | $18.02 | | | | | 30 | 30 | 5 | $0.00 | $0.00 | $540.67 | $540.67 |
| 37 | AA | W1242 | 50 | 1 | 50 | 0.0237 | $22.80 | | | | | 45 | 45 | 5 | $0.00 | $0.00 | $1,026.03 | $1,026.03 |
| 38 | AA | W1542 | 50 | 1 | 50 | 0.0289 | $27.58 | | | | | 45 | 45 | 5 | $0.00 | $0.00 | $1,241.06 | $1,241.06 |
| 39 | AA | W1842 | 50 | 1 | 50 | 0.0341 | $32.36 | | | | | 45 | 45 | 5 | $0.00 | $0.00 | $1,456.09 | $1,456.09 |
| 40 | AA | W2142 | 40 | 1 | 40 | 0.0393 | $37.14 | | | | | 35 | 35 | 5 | $0.00 | $0.00 | $1,299.76 | $1,299.76 |
| 41 | AA | W2442 | 60 | 1 | 60 | 0.0446 | $41.81 | | | | | 50 | 50 | 10 | $0.00 | $0.00 | $2,090.39 | $2,090.39 |
| 42 | AA | W2742 | 40 | 1 | 40 | 0.0498 | $46.59 | | | | | 35 | 35 | 5 | $0.00 | $0.00 | $1,630.52 | $1,630.52 |
| 43 | AA | W3042 | 50 | 1 | 50 | 0.0550 | $51.36 | | | | | 45 | 45 | 5 | $0.00 | $0.00 | $2,311.41 | $2,311.41 |
| 44 | AA | W3342 | 40 | 1 | 40 | 0.0603 | $56.14 | | | | | 35 | 35 | 5 | $0.00 | $0.00 | $1,965.00 | $1,965.00 |
| 45 | AA | W3642 | 40 | 1 | 40 | 0.0655 | $60.92 | | | | | 35 | 35 | 5 | $0.00 | $0.00 | $2,132.25 | $2,132.25 |
| 46 | AA | W3942 | 25 | 1 | 25 | 0.0708 | $65.74 | | | | | 25 | 25 | 0 | $0.00 | $0.00 | $1,643.58 | $1,643.58 |
| 47 | AA | W4242 | 25 | 1 | 25 | 0.0760 | $70.50 | | | | | 25 | 25 | 0 | $0.00 | $0.00 | $1,762.43 | $1,762.43 |
| 48 | AA | WBC3030 | 20 | 1 | 20 | 0.0399 | $28.02 | | | | | 20 | 20 | 0 | $0.00 | $0.00 | $560.35 | $560.35 |
| 49 | AA | WBC3036 | 20 | 1 | 20 | 0.0474 | $33.15 | | | | | 20 | 20 | 0 | $0.00 | $0.00 | $663.02 | $663.02 |
| 50 | AA | WBC3042 | 20 | 1 | 20 | 0.0550 | $38.31 | | | | | 20 | 20 | 0 | $0.00 | $0.00 | $766.15 | $766.15 |
| 51 | AA | WBC3630 | 20 | 1 | 20 | 0.0474 | $34.97 | | | | | 20 | 20 | 0 | $0.00 | $0.00 | $699.35 | $699.35 |
| 52 | AA | WBC3636 | 20 | 1 | 20 | 0.0564 | $41.41 | | | | | 20 | 20 | 0 | $0.00 | $0.00 | $828.29 | $828.29 |
| 53 | AA | WBC3642 | 20 | 1 | 20 | 0.0655 | $47.87 | | | | | 20 | 20 | 0 | $0.00 | $0.00 | $957.30 | $957.30 |
| 54 | AA | WDC2430 | 30 | 1 | 30 | 0.0245 | $26.95 | | | 25 | 25 | | | 5 | $0.00 | $673.66 | $0.00 | $673.66 |
| 55 | AA | WDC2436 | 50 | 1 | 50 | 0.0291 | $32.13 | | | 45 | 45 | | | 5 | $0.00 | $1,445.92 | $0.00 | $1,445.92 |
| 56 | AA | WDC2442 | 40 | 1 | 40 | 0.0338 | $37.32 | | | 35 | 35 | | | 5 | $0.00 | $1,306.15 | $0.00 | $1,306.15 |
| 57 | AA | WDC273615 | 20 | 1 | 20 | 0.0291 | $32.13 | 20 | 20 | | | | | 0 | $642.63 | $0.00 | $0.00 | $642.63 |
| 58 | AA | WDC274215 | 20 | 1 | 20 | 0.0338 | $37.32 | 20 | 20 | | | | | 0 | $746.37 | $0.00 | $0.00 | $746.37 |
| 59 | AA | WMO3030 | 10 | 1 | 10 | 0.0720 | $48.41 | 10 | 10 | | | | | 0 | $484.11 | $0.00 | $0.00 | $484.11 |
| 60 | AA | WMO3036 | 15 | 1 | 15 | 0.0857 | $57.94 | 15 | 15 | | | | | 0 | $869.10 | $0.00 | $0.00 | $869.10 |
| 61 | AA | WMO3042 | 15 | 1 | 15 | 0.0994 | $67.48 | 15 | 15 | | | | | 0 | $1,012.21 | $0.00 | $0.00 | $1,012.21 |
| 62 | AA | WAE30 | 10 | 1 | 10 | 0.0348 | $32.42 | 10 | 10 | | | | | 0 | $324.18 | $0.00 | $0.00 | $324.18 |
| 63 | AA | WAE36 | 10 | 1 | 10 | 0.0414 | $37.57 | 10 | 10 | | | | | 0 | $375.68 | $0.00 | $0.00 | $375.68 |
| 64 | AA | WAE42 | 10 | 1 | 10 | 0.0481 | $44.58 | 10 | 10 | | | | | 0 | $445.77 | $0.00 | $0.00 | $445.77 |
| 65 | AA | WR3015 | 20 | 1 | 20 | 0.0352 | $25.10 | 20 | 20 | | | | | 0 | $502.06 | $0.00 | $0.00 | $502.06 |
| 66 | AA | WR3615 | 10 | 1 | 10 | 0.0418 | $30.22 | 10 | 10 | | | | | 0 | $302.18 | $0.00 | $0.00 | $302.18 |
| 67 | AA | SGH30 | 20 | 1 | 20 | 0.0145 | $14.78 | 20 | 20 | | | | | 0 | $295.68 | $0.00 | $0.00 | $295.68 |
| 68 | AA | SGH36 | 10 | 1 | 10 | 0.0174 | $18.34 | 10 | 10 | | | | | 0 | $183.42 | $0.00 | $0.00 | $183.42 |
| 69 | AA | B09SP | 80 | 1 | 80 | 0.0134 | $13.97 | 65 | 65 | | | 5 | 5 | 10 | $908.30 | $0.00 | $69.87 | $978.17 |
| 70 | AA | B09FD | 60 | 1 | 60 | 0.0134 | $13.97 | 50 | 50 | | | | | 10 | $698.69 | $0.00 | $0.00 | $698.69 |
| 71 | AA | B12 | 80 | 1 | 80 | 0.0172 | $17.79 | 65 | 65 | | | | | 15 | $1,156.38 | $0.00 | $0.00 | $1,156.38 |
| 72 | AA | B15 | 80 | 1 | 80 | 0.0209 | $21.38 | 65 | 65 | 15 | 15 | | | 0 | $1,389.57 | $320.67 | $0.00 | $1,710.24 |
| 73 | AA | B18 | 80 | 1 | 80 | 0.0247 | $24.95 | 65 | 65 | 15 | 15 | | | 0 | $1,621.59 | $374.21 | $0.00 | $1,995.80 |
| 74 | AA | B21 | 60 | 1 | 60 | 0.0285 | $28.52 | 50 | 50 | | | | | 10 | $1,426.11 | $0.00 | $0.00 | $1,426.11 |
| 75 | AA | B24 | 100 | 1 | 100 | 0.0323 | $32.22 | 80 | 80 | | | 5 | 5 | 15 | $2,577.75 | $0.00 | $161.11 | $2,738.86 |
| 76 | AA | B27 | 60 | 1 | 60 | 0.0361 | $35.81 | 50 | 50 | | | | | 10 | $1,790.56 | $0.00 | $0.00 | $1,790.56 |
| 77 | AA | B30 | 100 | 1 | 100 | 0.0399 | $39.42 | 80 | 80 | | | 5 | 5 | 15 | $3,153.31 | $0.00 | $197.08 | $3,350.39 |
| 78 | AA | B33 | 80 | 1 | 80 | 0.0437 | $43.00 | 65 | 65 | | | 5 | 5 | 10 | $2,795.27 | $0.00 | $215.02 | $3,010.29 |
| 79 | AA | B36 | 80 | 1 | 80 | 0.0474 | $46.61 | 65 | 65 | 15 | 15 | | | 0 | $3,029.70 | $699.16 | $0.00 | $3,728.86 |
| 80 | AA | B39 | 20 | 1 | 20 | 0.0513 | $50.79 | 20 | 20 | | | | | 0 | $1,015.88 | $0.00 | $0.00 | $1,015.88 |
| 81 | AA | B42 | 20 | 1 | 20 | 0.0550 | $54.36 | 20 | 20 | | | | | 0 | $1,087.30 | $0.00 | $0.00 | $1,087.30 |

Procraft Cabinetry, Inc
429 McNally Dr,

Procraft Cabinetry, Miami
1850 S. Powerline Rd.

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82 | AA | 3DB12 | 70 | 1 | 70 | 0.0172 | $18.23 | 60 | 60 | | | | | 10 | $1,093.97 | $0.00 | $0.00 | $1,093.97 |
| 83 | AA | 3DB15 | 70 | 1 | 70 | 0.0209 | $21.99 | 60 | 60 | | | | | 10 | $1,319.28 | $0.00 | $0.00 | $1,319.28 |
| 84 | AA | 3DB18 | 50 | 1 | 50 | 0.0247 | $25.69 | 45 | 45 | | | | | 5 | $1,156.05 | $0.00 | $0.00 | $1,156.05 |
| 85 | AA | 3DB21 | 30 | 1 | 30 | 0.0285 | $29.45 | 25 | 25 | | | | | 5 | $736.13 | $0.00 | $0.00 | $736.13 |
| 86 | AA | 3DB24 | 40 | 1 | 40 | 0.0323 | $33.18 | 40 | 40 | | | | | 0 | $1,327.06 | $0.00 | $0.00 | $1,327.06 |
| 87 | AA | 3DB30 | 40 | 1 | 40 | 0.0399 | $40.63 | 35 | 35 | | | | | 5 | $1,422.18 | $0.00 | $0.00 | $1,422.18 |
| 88 | AA | 3DB36 | 30 | 1 | 30 | 0.0474 | $48.09 | 25 | 25 | | | | | 5 | $1,202.28 | $0.00 | $0.00 | $1,202.28 |
| 89 | AA | SB30 | 80 | 1 | 80 | 0.0399 | $39.42 | 65 | 65 | | | 5 | 5 | 10 | $2,562.41 | $0.00 | $197.11 | $2,759.52 |
| 90 | AA | SB33 | 60 | 1 | 60 | 0.0437 | $43.03 | 50 | 50 | | | | | 10 | $2,151.67 | $0.00 | $0.00 | $2,151.67 |
| 91 | AA | SB36 | 140 | 1 | 140 | 0.0474 | $46.61 | 120 | 120 | 20 | 20 | | | 0 | $5,593.29 | $932.21 | $0.00 | $6,525.50 |
| 92 | AA | SB39 | 20 | 1 | 20 | 0.0513 | $50.17 | 20 | 20 | | | | | 0 | $1,003.38 | $0.00 | $0.00 | $1,003.38 |
| 93 | AA | SB42 | 20 | 1 | 20 | 0.0550 | $53.84 | 20 | 20 | | | | | 0 | $1,076.71 | $0.00 | $0.00 | $1,076.71 |
| 94 | AA | DSB36 | 25 | 1 | 25 | 0.0245 | $28.60 | 25 | 25 | | | | | 0 | $714.94 | $0.00 | $0.00 | $714.94 |
| 95 | AA | BLB39/42 | 30 | 1 | 30 | 0.0513 | $39.59 | 25 | 25 | | | | | 5 | $989.74 | $0.00 | $0.00 | $989.74 |
| 96 | AA | BLB42/45 | 30 | 1 | 30 | 0.0550 | $40.55 | 25 | 25 | | | | | 5 | $1,013.87 | $0.00 | $0.00 | $1,013.87 |
| 97 | AA | LSB33 | 50 | 1 | 50 | 0.0212 | $27.57 | 45 | 45 | | | | | 5 | $1,240.60 | $0.00 | $0.00 | $1,240.60 |
| 98 | AA | LSB36 | 100 | 1 | 100 | 0.0268 | $34.41 | 80 | 80 | | | | | 20 | $2,752.48 | $0.00 | $0.00 | $2,752.48 |
| 99 | AA | BWB18 | 50 | 1 | 50 | 0.0247 | $24.97 | 45 | 45 | | | | | 5 | $1,123.62 | $0.00 | $0.00 | $1,123.62 |
| 100 | AA | FS39 | 20 | 1 | 20 | 0.0513 | $43.85 | 20 | 20 | | | | | 0 | $877.06 | $0.00 | $0.00 | $877.06 |
| 101 | AA | BMD30 | 25 | 1 | 25 | 0.1043 | $64.90 | 25 | 25 | | | | | 0 | $1,622.62 | $0.00 | $0.00 | $1,622.62 |
| 102 | AA | BAE24 | 20 | 1 | 20 | 0.0812 | $80.68 | 20 | 20 | | | | | 0 | $1,613.64 | $0.00 | $0.00 | $1,613.64 |
| 103 | AA | TP188424 | 5 | 1 | 5 | 0.0635 | $60.61 | 5 | 5 | | | | | 0 | $303.03 | $0.00 | $0.00 | $303.03 |
| 104 | AA | TP189024 | 15 | 1 | 15 | 0.0682 | $65.00 | 15 | 15 | | | | | 0 | $975.06 | $0.00 | $0.00 | $975.06 |
| 105 | AA | TP189624 | 10 | 1 | 10 | 0.0729 | $69.46 | 10 | 10 | | | | | 0 | $694.57 | $0.00 | $0.00 | $694.57 |
| 106 | AA | TP248424 | 5 | 1 | 5 | 0.0830 | $78.64 | 5 | 5 | | | | | 0 | $393.20 | $0.00 | $0.00 | $393.20 |
| 107 | AA | TP249024 | 15 | 1 | 15 | 0.0891 | $84.35 | 15 | 15 | | | | | 0 | $1,265.32 | $0.00 | $0.00 | $1,265.32 |
| 108 | AA | TP249624 | 10 | 1 | 10 | 0.0953 | $90.12 | 10 | 10 | | | | | 0 | $901.24 | $0.00 | $0.00 | $901.24 |
| 109 | AA | TP308424 | 5 | 1 | 5 | 0.1024 | $96.84 | | | 5 | 5 | | | 0 | $0.00 | $484.20 | $0.00 | $484.20 |
| 110 | AA | TP309024 | 15 | 1 | 15 | 0.1100 | $103.67 | | | 15 | 15 | | | 0 | $0.00 | $1,555.05 | $0.00 | $1,555.05 |
| 111 | AA | TP309624 | 10 | 1 | 10 | 0.1176 | $111.05 | | | 10 | 10 | | | 0 | $0.00 | $1,110.55 | $0.00 | $1,110.55 |
| 112 | AA | OC338424 | 10 | 1 | 10 | 0.1121 | $54.52 | | | 10 | 10 | | | 0 | $0.00 | $545.18 | $0.00 | $545.18 |
| 113 | AA | OC339024 | 20 | 1 | 20 | 0.1204 | $62.39 | | | 20 | 20 | | | 0 | $0.00 | $1,247.73 | $0.00 | $1,247.73 |
| 114 | AA | OC339624 | 15 | 1 | 15 | 0.1287 | $70.28 | | | 15 | 15 | | | 0 | $0.00 | $1,054.27 | $0.00 | $1,054.27 |
| 115 | AA | VSB24 | 60 | 1 | 60 | 0.0323 | $32.25 | | | 50 | 50 | | | 10 | $0.00 | $1,612.30 | $0.00 | $1,612.30 |
| 116 | AA | VSD30L | 20 | 1 | 20 | 0.0399 | $40.82 | | | 20 | 20 | | | 0 | $0.00 | $816.46 | $0.00 | $816.46 |
| 117 | AA | VSD30R | 20 | 1 | 20 | 0.0399 | $40.82 | | | 20 | 20 | | | 0 | $0.00 | $816.46 | $0.00 | $816.46 |
| 118 | AA | VSD36L | 20 | 1 | 20 | 0.0474 | $48.30 | | | 20 | 20 | | | 0 | $0.00 | $965.97 | $0.00 | $965.97 |
| 119 | AA | VSD36R | 20 | 1 | 20 | 0.0474 | $48.30 | | | 20 | 20 | | | 0 | $0.00 | $965.97 | $0.00 | $965.97 |
| 120 | AA | VSD42 | 20 | 1 | 20 | 0.0550 | $54.60 | | | 20 | 20 | | | 0 | $0.00 | $1,092.08 | $0.00 | $1,092.08 |
| 121 | AA | VSD48 | 20 | 1 | 20 | 0.0626 | $65.35 | | | 20 | 20 | | | 0 | $0.00 | $1,307.04 | $0.00 | $1,307.04 |
| 122 | AA | FDB18 | 20 | 1 | 20 | 0.0212 | $21.79 | | | 20 | 20 | | | 0 | $0.00 | $435.75 | $0.00 | $435.75 |
| 123 | AA | KD30/36 | 20 | 1 | 20 | 0.0136 | $13.60 | | | 20 | 20 | | | 0 | $0.00 | $271.92 | $0.00 | $271.92 |
| 124 | AA | SD 11×15 | 400 | 5 | 80 | 0.0164 | $6.94 | | | 400 | 80 | | | 0 | $0.00 | $2,776.44 | $0.00 | $2,776.44 |
| 125 | AA | WDD1230 | 80 | 5 | 16 | 0.0301 | $13.85 | | | 80 | 16 | | | 0 | $0.00 | $1,108.25 | $0.00 | $1,108.25 |
| 126 | AA | WDD1236 | 100 | 5 | 20 | 0.0358 | $16.68 | | | 100 | 20 | | | 0 | $0.00 | $1,667.53 | $0.00 | $1,667.53 |
| 127 | AA | WDD1242 | 100 | 5 | 20 | 0.0415 | $19.56 | | | 100 | 20 | | | 0 | $0.00 | $1,956.07 | $0.00 | $1,956.07 |
| 128 | AA | BDD23.5*30 | 200 | 5 | 40 | 0.0566 | $28.47 | | | 175 | 35 | | | 25 | $0.00 | $4,982.06 | $0.00 | $4,982.06 |
| 129 | AA | BDD23.5*25.5 | 50 | 5 | 10 | 0.0502 | $24.85 | | | 50 | 10 | | | 0 | $0.00 | $1,242.27 | $0.00 | $1,242.27 |
| 130 | AA | CM-4 | 400 | 10 | 40 | 0.0756 | $18.03 | | | 350 | 35 | | | 50 | $0.00 | $6,309.16 | $0.00 | $6,309.16 |
| 131 | AA | CMM-4 | 200 | 5 | 40 | 0.1055 | $25.46 | | | 200 | 40 | | | 0 | $0.00 | $5,092.62 | $0.00 | $5,092.62 |
| 132 | AA | FBM8 | 150 | 10 | 15 | 0.0818 | $20.15 | | | 150 | 15 | | | 0 | $0.00 | $3,022.17 | $0.00 | $3,022.17 |

Procraft Cabinetry, Inc
429 McNally Dr,

Procraft Cabinetry, Miami
1850 S. Powerline Rd.

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133 | AA | SC | 200 | 50 | 4 | 0.0285 | $2.16 | | | 200 | 4 | | | 0 | $0.00 | $431.52 | $0.00 | $431.52 |
| 134 | AA | BAM | 100 | 50 | 2 | 0.0285 | $2.16 | | | 100 | 2 | | | 0 | $0.00 | $215.76 | $0.00 | $215.76 |
| 135 | AA | OCL | 100 | 50 | 2 | 0.0472 | $4.99 | | | 100 | 2 | | | 0 | $0.00 | $498.87 | $0.00 | $498.87 |
| 136 | AA | QR | 150 | 50 | 3 | 0.0663 | $5.01 | | | 150 | 3 | | | 0 | $0.00 | $750.81 | $0.00 | $750.81 |
| 137 | AA | LBMF | 140 | 20 | 7 | 0.0942 | $12.96 | | | 140 | 7 | | | 0 | $0.00 | $1,814.39 | $0.00 | $1,814.39 |
| 138 | AA | CSS(2) | 50 | 5 | 10 | 0.0177 | $19.20 | | | 50 | 10 | | | 0 | $0.00 | $960.11 | $0.00 | $960.11 |
| 139 | AA | SP34 1/2 | 50 | 5 | 10 | 0.0364 | $25.46 | | | 50 | 10 | | | 0 | $0.00 | $1,273.16 | $0.00 | $1,273.16 |
| 140 | AA | SP42 | 30 | 5 | 6 | 0.0439 | $30.93 | | | 30 | 6 | | | 0 | $0.00 | $927.86 | $0.00 | $927.86 |
| 141 | AA | VAL42 | 30 | 5 | 6 | 0.0311 | $13.98 | | | 30 | 6 | | | 0 | $0.00 | $419.42 | $0.00 | $419.42 |
| 142 | AA | VAL60 | 30 | 5 | 6 | 0.0440 | $19.95 | | | 30 | 6 | | | 0 | $0.00 | $598.38 | $0.00 | $598.38 |
| 143 | AA | GBVAL42 | 30 | 5 | 6 | 0.0249 | $10.00 | | | 30 | 6 | | | 0 | $0.00 | $300.09 | $0.00 | $300.09 |
| 144 | AA | GBVAL60 | 30 | 5 | 6 | 0.0352 | $14.27 | | | 30 | 6 | | | 0 | $0.00 | $428.03 | $0.00 | $428.03 |
| 145 | AA | WF330 | 400 | 10 | 40 | 0.0186 | $3.57 | | | 350 | 35 | | | 50 | $0.00 | $1,248.96 | $0.00 | $1,248.96 |
| 146 | AA | WF336 | 250 | 10 | 25 | 0.0221 | $4.22 | | | 200 | 20 | | | 50 | $0.00 | $843.11 | $0.00 | $843.11 |
| 147 | AA | WF342 | 250 | 10 | 25 | 0.0255 | $4.86 | | | 200 | 20 | | | 50 | $0.00 | $972.56 | $0.00 | $972.56 |
| 148 | AA | WF630 | 80 | 10 | 8 | 0.0348 | $7.09 | | | 80 | 8 | | | 0 | $0.00 | $567.47 | $0.00 | $567.47 |
| 149 | AA | WF636 | 30 | 10 | 3 | 0.0413 | $8.39 | | | 30 | 3 | | | 0 | $0.00 | $251.56 | $0.00 | $251.56 |
| 150 | AA | WF642 | 30 | 10 | 3 | 0.0477 | $9.97 | | | 30 | 3 | | | 0 | $0.00 | $299.04 | $0.00 | $299.04 |
| 151 | AA | FF330 | 60 | 10 | 6 | 0.0186 | $4.23 | | | 60 | 6 | | | 0 | $0.00 | $253.53 | $0.00 | $253.53 |
| 152 | AA | FF336 | 30 | 10 | 3 | 0.0221 | $4.99 | | | 30 | 3 | | | 0 | $0.00 | $149.76 | $0.00 | $149.76 |
| 153 | AA | FF342 | 30 | 10 | 3 | 0.0255 | $5.76 | | | 30 | 3 | | | 0 | $0.00 | $172.76 | $0.00 | $172.76 |
| 154 | AA | FF396 | 50 | 10 | 5 | 0.0570 | $13.41 | | | 50 | 5 | | | 0 | $0.00 | $670.26 | $0.00 | $670.26 |
| 155 | AA | TF396 | 200 | 10 | 20 | 0.0570 | $11.75 | | | 150 | 15 | | | 50 | $0.00 | $1,763.21 | $0.00 | $1,763.21 |
| 156 | AA | TF696 | 50 | 10 | 5 | 0.1066 | $23.36 | | | 50 | 5 | | | 0 | $0.00 | $1,167.90 | $0.00 | $1,167.90 |
| 157 | AA | TK96 | 500 | 20 | 25 | 0.0444 | $2.16 | | | 500 | 25 | | | 0 | $0.00 | $1,080.94 | $0.00 | $1,080.94 |
| 158 | AA | WS1230 | 200 | 10 | 20 | 0.0166 | $1.70 | | | 200 | 20 | | | 0 | $0.00 | $340.39 | $0.00 | $340.39 |
| 159 | AA | WS1236 | 300 | 10 | 30 | 0.0196 | $2.01 | | | 300 | 30 | | | 0 | $0.00 | $603.11 | $0.00 | $603.11 |
| 160 | AA | WS1242 | 300 | 10 | 30 | 0.0227 | $2.32 | | | 300 | 30 | | | 0 | $0.00 | $695.66 | $0.00 | $695.66 |
| 161 | AA | BS24 | 500 | 10 | 50 | 0.0365 | $3.98 | | | 450 | 45 | | | 50 | $0.00 | $1,790.17 | $0.00 | $1,790.17 |
| 162 | AA | TS2496 | 100 | 10 | 10 | 0.0984 | $10.93 | | | 100 | 10 | | | 0 | $0.00 | $1,092.74 | $0.00 | $1,092.74 |
| 163 | AA | BP4896.25 | 80 | 5 | 16 | 0.1625 | $20.20 | | | 80 | 16 | | | 0 | $0.00 | $1,615.99 | $0.00 | $1,615.99 |
| 164 | AA | BBP4896.25 | 30 | 5 | 6 | 0.1625 | $23.64 | | | 30 | 6 | | | 0 | $0.00 | $709.18 | $0.00 | $709.18 |
| 165 | AA | BEP3 | 50 | 5 | 10 | 0.0550 | $13.15 | | | 50 | 10 | | | 0 | $0.00 | $657.71 | $0.00 | $657.71 |
| 166 | AA | REP396 | 100 | 2 | 50 | 0.0999 | $31.50 | | | 90 | 45 | | | 10 | $0.00 | $2,834.73 | $0.00 | $2,834.73 |
| 167 | AA | W1530GD | 10 | 1 | 10 | 0.0209 | $17.87 | | | 10 | 10 | | | 0 | $0.00 | $178.73 | $0.00 | $178.73 |
| 168 | AA | W1536GD | 10 | 1 | 10 | 0.0249 | $20.34 | | | 10 | 10 | | | 0 | $0.00 | $203.37 | $0.00 | $203.37 |
| 169 | AA | W1542GD | 10 | 1 | 10 | 0.0289 | $22.82 | | | 10 | 10 | | | 0 | $0.00 | $228.18 | $0.00 | $228.18 |
| 170 | AA | W2430GD | 10 | 1 | 10 | 0.0323 | $29.52 | | | 10 | 10 | | | 0 | $0.00 | $295.19 | $0.00 | $295.19 |
| 171 | AA | W2436GD | 10 | 1 | 10 | 0.0384 | $33.63 | | | 10 | 10 | | | 0 | $0.00 | $336.27 | $0.00 | $336.27 |
| 172 | AA | W2442GD | 10 | 1 | 10 | 0.0446 | $37.76 | | | 10 | 10 | | | 0 | $0.00 | $377.61 | $0.00 | $377.61 |
| 173 | AA | W3030GD | 10 | 1 | 10 | 0.0399 | $31.98 | | | 10 | 10 | | | 0 | $0.00 | $319.84 | $0.00 | $319.84 |
| 174 | AA | W3036GD | 10 | 1 | 10 | 0.0474 | $36.09 | | | 10 | 10 | | | 0 | $0.00 | $360.91 | $0.00 | $360.91 |
| 175 | AA | W3042GD | 10 | 1 | 10 | 0.0550 | $40.23 | | | 10 | 10 | | | 0 | $0.00 | $402.26 | $0.00 | $402.26 |
| 176 | AA | WDC2430GD | 10 | 1 | 10 | 0.0245 | $19.89 | | | 10 | 10 | | | 0 | $0.00 | $198.93 | $0.00 | $198.93 |
| 177 | AA | WDC2436GD | 10 | 1 | 10 | 0.0291 | $22.53 | | | 10 | 10 | | | 0 | $0.00 | $225.31 | $0.00 | $225.31 |
| 178 | AA | WDC2442GD | 10 | 1 | 10 | 0.0338 | $25.19 | | | 10 | 10 | | | 0 | $0.00 | $251.86 | $0.00 | $251.86 |
| 179 | AA | WDC2736GD | 10 | 1 | 10 | 0.0291 | $22.53 | | | 10 | 10 | | | 0 | $0.00 | $225.31 | $0.00 | $225.31 |

| Procraft Cabinetry, Inc<br>429 McNally Dr, | | | | | | | | | | | | | | Procraft Cabinetry, Miami<br>1850 S. Powerline Rd. | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180 | AA | WDC2742GD | 10 | 1 | 10 | 0.0338 | $25.19 | | | 10 | 10 | | | 0 | $0.00 | $251.86 | $0.00 | $251.86 |
| | | | **11035** | | **5537** | | | | | | | | | | | | | |
| Special Order | AA | WOES0630 | 20 | 1 | 20 | 0.0172 | $10.38 | | | 20 | 20 | | | 0 | $0.00 | $207.64 | $0.00 | $207.64 |
| | AA | WOES0636 | 20 | 1 | 20 | 0.0204 | $11.89 | | | 20 | 20 | | | 0 | $0.00 | $237.76 | $0.00 | $237.76 |
| | AA | WOES0642 | 20 | 1 | 20 | 0.0237 | $13.97 | | | 20 | 20 | | | 0 | $0.00 | $279.47 | $0.00 | $279.47 |
| | AA | BP4896.75 | 100 | 2 | 50 | 0.1625 | $53.10 | | | 90 | 45 | | | 10 | $0.00 | $4,779.44 | $0.00 | $4,779.44 |
| 总计 | | | **11195** | | **5647** | | | **1845** | **1845** | **6650** | **1402** | **1905** | **1905** | **795** | **$65,959.18** | **$85,948.58** | **$64,656.78** | **$216,564.54** |



**Invoice Number: J10025 / 19530**

**Vendor**
Procraft Cabinetry, Inc
429 McNally Dr,
Nashville,TN 37211
United States

**Ship to**
Procraft Cabinetry, Miami
1850 S. Powerline Rd.
Deerfield beach, FL, 33442
United States

第一车：**2016/10/10** 箱号：**CLHU8346917** 铅封号：**CN4694521** 船期：**2016/10/16**
第二车：**2016/10/10** 箱号：**MRKU3370888** 铅封号：**CN4694407** 船期：**2016/10/16**

**Invoice #: J10025**

| 序号 | 产品编号 | | 订单数量 | | | 每包体积 | 单价 | 第一车 | | 第二车 | | 第一车金额 | 第二车金额 | 合计 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | PCS | S/CT | CTNS | | | PCS | CTNS | PCS | CTNS | | | |
| 1 | LSW | W3012 | 20 | 1 | 20 | 0.0172 | $15.74 | 20 | 20 | | | $314.89 | $0.00 | $314.89 |
| 2 | LSW | W3015 | 50 | 1 | 50 | 0.0209 | $19.18 | 50 | 50 | | | $958.90 | $0.00 | $958.90 |
| 3 | LSW | W3018 | 50 | 1 | 50 | 0.0247 | $22.61 | 50 | 50 | | | $1,130.57 | $0.00 | $1,130.57 |
| 4 | LSW | W3021 | 10 | 1 | 10 | 0.0285 | $26.04 | 10 | 10 | | | $260.45 | $0.00 | $260.45 |
| 5 | LSW | W3024 | 50 | 1 | 50 | 0.0323 | $29.48 | 50 | 50 | | | $1,474.04 | $0.00 | $1,474.04 |
| 6 | LSW | W3612 | 10 | 1 | 10 | 0.0204 | $18.71 | 10 | 10 | | | $187.08 | $0.00 | $187.08 |
| 7 | LSW | W3615 | 20 | 1 | 20 | 0.0249 | $22.78 | 20 | 20 | | | $455.52 | $0.00 | $455.52 |
| 8 | LSW | W3618 | 30 | 1 | 30 | 0.0294 | $26.84 | 30 | 30 | | | $805.32 | $0.00 | $805.32 |
| 9 | LSW | W3624 | 50 | 1 | 50 | 0.0384 | $34.98 | 50 | 50 | | | $1,749.19 | $0.00 | $1,749.19 |
| 10 | LSW | W0930 | 20 | 1 | 20 | 0.0134 | $12.72 | 20 | 20 | | | $254.32 | $0.00 | $254.32 |
| 11 | LSW | W1230 | 20 | 1 | 20 | 0.0172 | $16.10 | 20 | 20 | | | $322.05 | $0.00 | $322.05 |
| 12 | LSW | W1530 | 40 | 1 | 40 | 0.0209 | $19.49 | 40 | 40 | | | $779.55 | $0.00 | $779.55 |
| 13 | LSW | W1830 | 40 | 1 | 40 | 0.0247 | $22.88 | 0 | 0 | 40 | 40 | $0.00 | $915.01 | $915.01 |
| 14 | LSW | W2130 | 40 | 1 | 40 | 0.0285 | $26.26 | 40 | 40 | | | $1,050.46 | $0.00 | $1,050.46 |
| 15 | LSW | W2430 | 40 | 1 | 40 | 0.0323 | $29.57 | 40 | 40 | | | $1,182.99 | $0.00 | $1,182.99 |
| 16 | LSW | W2730 | 40 | 1 | 40 | 0.0361 | $32.96 | 40 | 40 | | | $1,318.44 | $0.00 | $1,318.44 |
| 17 | LSW | W3030 | 40 | 1 | 40 | 0.0399 | $36.35 | 40 | 40 | | | $1,453.90 | $0.00 | $1,453.90 |
| 18 | LSW | W3330 | 20 | 1 | 20 | 0.0437 | $39.73 | 20 | 20 | | | $794.68 | $0.00 | $794.68 |
| 19 | LSW | W3630 | 40 | 1 | 40 | 0.0474 | $43.12 | 40 | 40 | | | $1,724.81 | $0.00 | $1,724.81 |
| 20 | LSW | W3930 | 20 | 1 | 20 | 0.0513 | $46.50 | 20 | 20 | | | $930.07 | $0.00 | $930.07 |
| 21 | LSW | W0936 | 20 | 1 | 20 | 0.0159 | $15.15 | 20 | 20 | | | $303.07 | $0.00 | $303.07 |
| 22 | LSW | W1236 | 20 | 1 | 20 | 0.0204 | $19.18 | 20 | 20 | | | $383.50 | $0.00 | $383.50 |
| 23 | LSW | W1536 | 50 | 1 | 50 | 0.0249 | $23.20 | 50 | 50 | | | $1,159.81 | $0.00 | $1,159.81 |

| 序号 | 产品编号 | | 订单数量 | | | 每包体积 | 单价 | 第一车 | | 第二车 | | 第一车金额 | 第二车金额 | 合计 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | PCS | :S/CT | CTNS | | | PCS | CTNS | PCS | CTNS | | | |
| 24 | LSW | W1836 | 50 | 1 | 50 | 0.0294 | $27.22 | 50 | 50 | | | $1,360.88 | $0.00 | $1,360.88 |
| 25 | LSW | W2136 | 50 | 1 | 50 | 0.0339 | $31.24 | 50 | 50 | | | $1,561.94 | $0.00 | $1,561.94 |
| 26 | LSW | W2436 | 50 | 1 | 50 | 0.0384 | $35.17 | 50 | 50 | | | $1,758.58 | $0.00 | $1,758.58 |
| 27 | LSW | W2736 | 50 | 1 | 50 | 0.0429 | $39.19 | 50 | 50 | | | $1,959.65 | $0.00 | $1,959.65 |
| 28 | LSW | W3036 | 50 | 1 | 50 | 0.0474 | $43.21 | 50 | 50 | | | $2,160.71 | $0.00 | $2,160.71 |
| 29 | LSW | W3336 | 20 | 1 | 20 | 0.0519 | $47.24 | 20 | 20 | | | $944.71 | $0.00 | $944.71 |
| 30 | LSW | W3636 | 50 | 1 | 50 | 0.0564 | $51.26 | 50 | 50 | | | $2,562.84 | $0.00 | $2,562.84 |
| 31 | LSW | W3936 | 20 | 1 | 20 | 0.0610 | $55.29 | 20 | 20 | | | $1,105.73 | $0.00 | $1,105.73 |
| 32 | LSW | W0942 | 20 | 1 | 20 | 0.0185 | $17.59 | 20 | 20 | | | $351.85 | $0.00 | $351.85 |
| 33 | LSW | W1242 | 20 | 1 | 20 | 0.0237 | $22.25 | 20 | 20 | | | $444.98 | $0.00 | $444.98 |
| 34 | LSW | W1542 | 50 | 1 | 50 | 0.0289 | $26.91 | 50 | 50 | | | $1,345.27 | $0.00 | $1,345.27 |
| 35 | LSW | W1842 | 50 | 1 | 50 | 0.0341 | $31.56 | 50 | 50 | | | $1,578.09 | $0.00 | $1,578.09 |
| 36 | LSW | W2142 | 50 | 1 | 50 | 0.0393 | $36.22 | 50 | 50 | | | $1,810.91 | $0.00 | $1,810.91 |
| 37 | LSW | W2442 | 50 | 1 | 50 | 0.0446 | $40.77 | 50 | 50 | | | $2,038.55 | $0.00 | $2,038.55 |
| 38 | LSW | W2742 | 50 | 1 | 50 | 0.0498 | $45.43 | 50 | 50 | | | $2,271.37 | $0.00 | $2,271.37 |
| 39 | LSW | W3042 | 50 | 1 | 50 | 0.0550 | $50.08 | 50 | 50 | | | $2,504.19 | $0.00 | $2,504.19 |
| 40 | LSW | W3342 | 20 | 1 | 20 | 0.0603 | $54.74 | 20 | 20 | | | $1,094.80 | $0.00 | $1,094.80 |
| 41 | LSW | W3642 | 50 | 1 | 50 | 0.0655 | $59.40 | 50 | 50 | | | $2,969.83 | $0.00 | $2,969.83 |
| 42 | LSW | W3942 | 20 | 1 | 20 | 0.0708 | $64.09 | 20 | 20 | | | $1,281.90 | $0.00 | $1,281.90 |
| 43 | LSW | W361224 | 10 | 1 | 10 | 0.0204 | $18.71 | 10 | 10 | | | $187.08 | $0.00 | $187.08 |
| 44 | LSW | W361524 | 10 | 1 | 10 | 0.0249 | $22.78 | 10 | 10 | | | $227.76 | $0.00 | $227.76 |
| 45 | LSW | W361824 | 10 | 1 | 10 | 0.0294 | $26.84 | 10 | 10 | | | $268.44 | $0.00 | $268.44 |
| 46 | LSW | W362124 | 10 | 1 | 10 | 0.0339 | $30.89 | 10 | 10 | | | $308.91 | $0.00 | $308.91 |
| 47 | LSW | W362424 | 10 | 1 | 10 | 0.0384 | $34.98 | 10 | 10 | | | $349.84 | $0.00 | $349.84 |
| 48 | LSW | WBC3030 | 20 | 1 | 20 | 0.0399 | $27.38 | 20 | 20 | | | $547.62 | $0.00 | $547.62 |
| 49 | LSW | WBC3036 | 50 | 1 | 50 | 0.0474 | $32.40 | 50 | 50 | | | $1,619.78 | $0.00 | $1,619.78 |
| 50 | LSW | WBC3042 | 30 | 1 | 30 | 0.0550 | $37.43 | 30 | 30 | | | $1,122.98 | $0.00 | $1,122.98 |
| 51 | LSW | WBC3630 | 20 | 1 | 20 | 0.0474 | $34.16 | 20 | 20 | | | $683.11 | $0.00 | $683.11 |
| 52 | LSW | WBC3636 | 50 | 1 | 50 | 0.0564 | $40.45 | 50 | 50 | | | $2,022.49 | $0.00 | $2,022.49 |
| 53 | LSW | WBC3642 | 30 | 1 | 30 | 0.0655 | $46.75 | 30 | 30 | | | $1,402.41 | $0.00 | $1,402.41 |
| 54 | LSW | WDC2430 | 20 | 1 | 20 | 0.0245 | $26.33 | 20 | 20 | | | $526.51 | $0.00 | $526.51 |
| 55 | LSW | WDC2436 | 50 | 1 | 50 | 0.0291 | $31.39 | 50 | 50 | | | $1,569.47 | $0.00 | $1,569.47 |
| 56 | LSW | WDC2442 | 50 | 1 | 50 | 0.0338 | $36.45 | 50 | 50 | | | $1,822.74 | $0.00 | $1,822.74 |
| 57 | LSW | WDC273615 | 30 | 1 | 30 | 0.0291 | $31.39 | 30 | 30 | | | $941.68 | $0.00 | $941.68 |
| 58 | LSW | WDC274215 | 30 | 1 | 30 | 0.0338 | $36.45 | 30 | 30 | | | $1,093.64 | $0.00 | $1,093.64 |
| 59 | LSW | B09SP | 30 | 1 | 30 | 0.0134 | $13.65 | | | 30 | 30 | $0.00 | $409.39 | $409.39 |
| 60 | LSW | B09FD | 20 | 1 | 20 | 0.0134 | $13.65 | | | 20 | 20 | $0.00 | $272.93 | $272.93 |
| 61 | LSW | B12 | 50 | 1 | 50 | 0.0172 | $17.37 | | | 50 | 50 | $0.00 | $868.49 | $868.49 |
| 62 | LSW | B15 | 50 | 1 | 50 | 0.0209 | $20.87 | | | 50 | 50 | $0.00 | $1,043.36 | $1,043.36 |
| 63 | LSW | B18 | 50 | 1 | 50 | 0.0247 | $24.35 | | | 50 | 50 | $0.00 | $1,217.37 | $1,217.37 |

| 序号 | 产品编号 | | 订单数量 | | | 每包体积 | 单价 | 第一车 | | 第二车 | | 第一车金额 | 第二车金额 | 合计 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | PCS | :S/CT | CTNS | | | PCS | CTNS | PCS | CTNS | | | |
| 64 | LSW | B21 | 50 | 1 | 50 | 0.0285 | $27.83 | | | 50 | 50 | $0.00 | $1,391.62 | $1,391.62 |
| 65 | LSW | B24 | 50 | 1 | 50 | 0.0323 | $31.44 | | | 50 | 50 | $0.00 | $1,572.02 | $1,572.02 |
| 66 | LSW | B27 | 50 | 1 | 50 | 0.0361 | $34.94 | | | 50 | 50 | $0.00 | $1,746.98 | $1,746.98 |
| 67 | LSW | B30 | 50 | 1 | 50 | 0.0399 | $38.45 | | | 50 | 50 | $0.00 | $1,922.72 | $1,922.72 |
| 68 | LSW | B33 | 50 | 1 | 50 | 0.0437 | $41.95 | | | 50 | 50 | $0.00 | $2,097.61 | $2,097.61 |
| 69 | LSW | B36 | 50 | 1 | 50 | 0.0474 | $45.47 | | | 50 | 50 | $0.00 | $2,273.42 | $2,273.42 |
| 70 | LSW | B39 | 20 | 1 | 20 | 0.0513 | $49.55 | | | 20 | 20 | $0.00 | $991.02 | $991.02 |
| 71 | LSW | B42 | 20 | 1 | 20 | 0.0550 | $53.03 | | | 20 | 20 | $0.00 | $1,060.64 | $1,060.64 |
| 72 | LSW | 3DB12 | 50 | 1 | 50 | 0.0172 | $17.81 | | | 50 | 50 | $0.00 | $890.29 | $890.29 |
| 73 | LSW | 3DB15 | 50 | 1 | 50 | 0.0209 | $21.47 | | | 50 | 50 | $0.00 | $1,073.40 | $1,073.40 |
| 74 | LSW | 3DB18 | 50 | 1 | 50 | 0.0247 | $25.08 | | | 50 | 50 | $0.00 | $1,253.93 | $1,253.93 |
| 75 | LSW | 3DB21 | 50 | 1 | 50 | 0.0285 | $28.74 | | | 50 | 50 | $0.00 | $1,437.04 | $1,437.04 |
| 76 | LSW | 3DB24 | 50 | 1 | 50 | 0.0323 | $32.38 | | | 50 | 50 | $0.00 | $1,618.98 | $1,618.98 |
| 77 | LSW | 3DB30 | 50 | 1 | 50 | 0.0399 | $39.65 | | | 50 | 50 | $0.00 | $1,982.62 | $1,982.62 |
| 78 | LSW | 3DB36 | 20 | 1 | 20 | 0.0474 | $46.93 | | | 20 | 20 | $0.00 | $938.50 | $938.50 |
| 79 | LSW | SB24 | 50 | 1 | 50 | 0.0323 | $31.46 | | | 50 | 50 | $0.00 | $1,573.18 | $1,573.18 |
| 80 | LSW | SB27 | 50 | 1 | 50 | 0.0361 | $34.91 | | | 50 | 50 | $0.00 | $1,745.62 | $1,745.62 |
| 81 | LSW | SB30 | 50 | 1 | 50 | 0.0399 | $38.46 | | | 50 | 50 | $0.00 | $1,922.97 | $1,922.97 |
| 82 | LSW | SB33 | 50 | 1 | 50 | 0.0437 | $41.98 | | | 50 | 50 | $0.00 | $2,099.02 | $2,099.02 |
| 83 | LSW | SB36 | 50 | 1 | 50 | 0.0474 | $45.47 | | | 50 | 50 | $0.00 | $2,273.42 | $2,273.42 |
| 84 | LSW | SB39 | 5 | 1 | 5 | 0.0513 | $48.94 | | | 5 | 5 | $0.00 | $244.68 | $244.68 |
| 85 | LSW | SB42 | 5 | 1 | 5 | 0.0550 | $52.51 | | | 5 | 5 | $0.00 | $262.56 | $262.56 |
| 86 | LSW | DSB36 | 20 | 1 | 20 | 0.0245 | $27.95 | | | 20 | 20 | $0.00 | $558.92 | $558.92 |
| 87 | LSW | BLB39/42 | 20 | 1 | 20 | 0.0513 | $38.77 | | | 20 | 20 | $0.00 | $775.30 | $775.30 |
| 88 | LSW | BLB42/45 | 20 | 1 | 20 | 0.0550 | $39.69 | | | 20 | 20 | $0.00 | $793.79 | $793.79 |
| 89 | LSW | LSB33 | 50 | 1 | 50 | 0.0212 | $26.93 | | | 50 | 50 | $0.00 | $1,346.63 | $1,346.63 |
| 90 | LSW | LSB36 | 50 | 1 | 50 | 0.0268 | $33.60 | | | 50 | 50 | $0.00 | $1,679.76 | $1,679.76 |
| 91 | LSW | BWB18 | 30 | 1 | 30 | 0.0247 | $24.37 | | | 30 | 30 | $0.00 | $731.06 | $731.06 |
| 92 | LSW | FS39 | 30 | 1 | 30 | 0.0513 | $42.56 | | | 30 | 30 | $0.00 | $1,276.75 | $1,276.75 |
| 93 | LSW | TP188424 | 5 | 1 | 5 | 0.0635 | $59.11 | | | 5 | 5 | $0.00 | $295.54 | $295.54 |
| 94 | LSW | TP189024 | 5 | 1 | 5 | 0.0682 | $63.40 | | | 5 | 5 | $0.00 | $316.98 | $316.98 |
| 95 | LSW | TP189624 | 5 | 1 | 5 | 0.0729 | $67.74 | | | 5 | 5 | $0.00 | $338.69 | $338.69 |
| 96 | LSW | TP248424 | 5 | 1 | 5 | 0.0830 | $76.68 | | | 5 | 5 | $0.00 | $383.41 | $383.41 |
| 97 | LSW | TP249024 | 5 | 1 | 5 | 0.0891 | $82.25 | | | 5 | 5 | $0.00 | $411.26 | $411.26 |
| 98 | LSW | TP249624 | 5 | 1 | 5 | 0.0953 | $87.88 | | | 5 | 5 | $0.00 | $439.38 | $439.38 |
| 99 | LSW | TP308424 | 5 | 1 | 5 | 0.1024 | $94.41 | | | 5 | 5 | $0.00 | $472.07 | $472.07 |
| 100 | LSW | TP309024 | 5 | 1 | 5 | 0.1100 | $101.07 | | | 5 | 5 | $0.00 | $505.36 | $505.36 |
| 101 | LSW | TP309624 | 5 | 1 | 5 | 0.1176 | $108.27 | | | 5 | 5 | $0.00 | $541.34 | $541.34 |
| 102 | LSW | OC308424 | 5 | 1 | 5 | 0.1024 | $48.90 | | | 5 | 5 | $0.00 | $244.48 | $244.48 |
| 103 | LSW | OC309024 | 5 | 1 | 5 | 0.1100 | $56.00 | | | 5 | 5 | $0.00 | $280.01 | $280.01 |

| 序号 | | 产品编号 | 订单数量 | | | 每包体积 | 单价 | 第一车 | | 第二车 | | 第一车金额 | 第二车金额 | 合计 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | PCS | :S/CT | CTNS | | | PCS | CTNS | PCS | CTNS | | | |
| 104 | LSW | OC309624 | 5 | 1 | 5 | 0.1176 | $63.06 | | | 5 | 5 | $0.00 | $315.29 | $315.29 |
| 105 | LSW | OC338424 | 5 | 1 | 5 | 0.1121 | $53.30 | | | 5 | 5 | $0.00 | $266.50 | $266.50 |
| 106 | LSW | OC339024 | 5 | 1 | 5 | 0.1204 | $60.97 | | | 5 | 5 | $0.00 | $304.85 | $304.85 |
| 107 | LSW | OC339624 | 5 | 1 | 5 | 0.1287 | $68.67 | | | 5 | 5 | $0.00 | $343.35 | $343.35 |
| 108 | LSW | VB12 | 10 | 1 | 10 | 0.0172 | $17.37 | | | 10 | 10 | $0.00 | $173.70 | $173.70 |
| 109 | LSW | VB15 | 10 | 1 | 10 | 0.0209 | $20.87 | | | 10 | 10 | $0.00 | $208.67 | $208.67 |
| 110 | LSW | VDB12 | 10 | 1 | 10 | 0.0172 | $17.81 | | | 10 | 10 | $0.00 | $178.06 | $178.06 |
| 111 | LSW | VDB15 | 10 | 1 | 10 | 0.0209 | $21.47 | | | 10 | 10 | $0.00 | $214.68 | $214.68 |
| 112 | LSW | VDB18 | 10 | 1 | 10 | 0.0247 | $25.08 | | | 10 | 10 | $0.00 | $250.79 | $250.79 |
| 113 | LSW | VSB24 | 20 | 1 | 20 | 0.0323 | $31.46 | | | 20 | 20 | $0.00 | $629.27 | $629.27 |
| 114 | LSW | VSB30 | 20 | 1 | 20 | 0.0399 | $38.46 | | | 20 | 20 | $0.00 | $769.19 | $769.19 |
| 115 | LSW | VSB36 | 20 | 1 | 20 | 0.0474 | $45.47 | | | 20 | 20 | $0.00 | $909.37 | $909.37 |
| 116 | LSW | VSD30L | 10 | 1 | 10 | 0.0399 | $39.84 | | | 10 | 10 | $0.00 | $398.38 | $398.38 |
| 117 | LSW | VSD30R | 10 | 1 | 10 | 0.0399 | $39.84 | | | 10 | 10 | $0.00 | $398.38 | $398.38 |
| 118 | LSW | VSD36L | 10 | 1 | 10 | 0.0474 | $47.13 | | | 10 | 10 | $0.00 | $471.29 | $471.29 |
| 119 | LSW | VSD36R | 10 | 1 | 10 | 0.0474 | $47.13 | | | 10 | 10 | $0.00 | $471.29 | $471.29 |
| 120 | LSW | KD30/36 | 20 | 1 | 20 | 0.0136 | $13.29 | | | 20 | 20 | $0.00 | $265.78 | $265.78 |
| 121 | LSW | CM-4 | 50 | 10 | 5 | 0.0756 | $17.69 | | | 50 | 5 | $0.00 | $884.46 | $884.46 |
| 122 | LSW | CMM-4 | 100 | 10 | 10 | 0.1055 | $24.99 | | | 100 | 10 | $0.00 | $2,498.72 | $2,498.72 |
| 123 | LSW | FBM8 | 50 | 10 | 5 | 0.0818 | $19.77 | | | 50 | 5 | $0.00 | $988.56 | $988.56 |
| 124 | LSW | SC | 300 | 50 | 6 | 0.0285 | $2.12 | | | 300 | 6 | $0.00 | $635.17 | $635.17 |
| 125 | LSW | BAM | 200 | 50 | 4 | 0.0285 | $2.12 | | | 200 | 4 | $0.00 | $423.45 | $423.45 |
| 126 | LSW | OCL | 100 | 50 | 2 | 0.0472 | $4.90 | | | 100 | 2 | $0.00 | $489.55 | $489.55 |
| 127 | LSW | QR | 100 | 50 | 2 | 0.0663 | $4.91 | | | 100 | 2 | $0.00 | $491.18 | $491.18 |
| 128 | LSW | LBMF | 100 | 20 | 5 | 0.0942 | $12.72 | | | 100 | 5 | $0.00 | $1,271.77 | $1,271.77 |
| 129 | LSW | CSS(1) | 50 | 5 | 10 | 0.0177 | $18.84 | | | 50 | 10 | $0.00 | $942.16 | $942.16 |
| 130 | LSW | WF330 | 50 | 10 | 5 | 0.0186 | $3.50 | | | 50 | 5 | $0.00 | $175.09 | $175.09 |
| 131 | LSW | WF336 | 50 | 10 | 5 | 0.0221 | $4.14 | | | 50 | 5 | $0.00 | $206.84 | $206.84 |
| 132 | LSW | WF342 | 50 | 10 | 5 | 0.0255 | $4.77 | | | 50 | 5 | $0.00 | $238.60 | $238.60 |
| 133 | LSW | WF630 | 50 | 10 | 5 | 0.0348 | $6.96 | | | 50 | 5 | $0.00 | $348.04 | $348.04 |
| 134 | LSW | WF636 | 50 | 10 | 5 | 0.0413 | $8.23 | | | 50 | 5 | $0.00 | $411.42 | $411.42 |
| 135 | LSW | WF642 | 50 | 10 | 5 | 0.0477 | $9.78 | | | 50 | 5 | $0.00 | $489.09 | $489.09 |
| 136 | LSW | TF396 | 50 | 10 | 5 | 0.0570 | $11.54 | | | 50 | 5 | $0.00 | $576.75 | $576.75 |
| 137 | LSW | TF696 | 50 | 10 | 5 | 0.1066 | $22.92 | | | 50 | 5 | $0.00 | $1,146.07 | $1,146.07 |
| 138 | LSW | TK96 | 100 | 20 | 5 | 0.0444 | $2.12 | | | 100 | 5 | $0.00 | $212.15 | $212.15 |
| 139 | LSW | BEP3 | 50 | 5 | 10 | 0.0550 | $12.91 | | | 50 | 10 | $0.00 | $645.42 | $645.42 |
| 140 | LSW | REP396 | 20 | 2 | 10 | 0.0999 | $30.90 | | | 20 | 10 | $0.00 | $618.08 | $618.08 |
| **Subtotal** | | | **5145** | | **3639** | | | **1900** | **1900** | **3245** | **1739** | **$64,794.87** | **$68,750.90** | **$133,545.77** |

| 序号 | | 产品编号 | 订单数量 | | | 每包体积 | 单价 | 第一车 | | 第二车 | | 第一车金额 | 第二车金额 | 合计 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | PCS | S/CT | CTNS | | | PCS | CTNS | PCS | CTNS | | | |
| Invoice #: | | 19530 | | | | | | | | | | | | |
| | LSW | B09SP | 5 | 1 | 5 | 0.0134 | $13.65 | | | 5 | 5 | | $68.23 | $68.23 |
| | LSW | B09FD | 5 | 1 | 5 | 0.0134 | $13.65 | | | 5 | 5 | | $68.23 | $68.23 |
| | LSW | B12 | 5 | 1 | 5 | 0.0172 | $17.37 | | | 5 | 5 | | $86.85 | $86.85 |
| | LSW | B15 | 5 | 1 | 5 | 0.0209 | $20.87 | | | 5 | 5 | | $104.34 | $104.34 |
| | LSW | B18 | 5 | 1 | 5 | 0.0247 | $24.35 | | | 5 | 5 | | $121.74 | $121.74 |
| | LSW | B21 | 5 | 1 | 5 | 0.0285 | $27.83 | | | 5 | 5 | | $139.16 | $139.16 |
| | LSW | B27 | 5 | 1 | 5 | 0.0361 | $34.94 | | | 5 | 5 | | $174.70 | $174.70 |
| | LSW | B30 | 5 | 1 | 5 | 0.0399 | $38.45 | | | 5 | 5 | | $192.27 | $192.27 |
| | LSW | B33 | 5 | 1 | 5 | 0.0437 | $41.95 | | | 5 | 5 | | $209.76 | $209.76 |
| | LSW | B36 | 5 | 1 | 5 | 0.0474 | $45.47 | | | 5 | 5 | | $227.34 | $227.34 |
| | LSW | B39 | 5 | 1 | 5 | 0.0513 | $49.55 | | | 5 | 5 | | $247.75 | $247.75 |
| | LSW | B42 | 5 | 1 | 5 | 0.0550 | $53.03 | | | 5 | 5 | | $265.16 | $265.16 |
| | LSW | 3DB12 | 5 | 1 | 5 | 0.0172 | $17.81 | | | 5 | 5 | | $89.03 | $89.03 |
| | LSW | 3DB15 | 5 | 1 | 5 | 0.0209 | $21.47 | | | 5 | 5 | | $107.34 | $107.34 |
| | LSW | 3DB24 | 5 | 1 | 5 | 0.0323 | $32.38 | | | 5 | 5 | | $161.90 | $161.90 |
| | LSW | 3DB30 | 5 | 1 | 5 | 0.0399 | $39.65 | | | 5 | 5 | | $198.26 | $198.26 |
| | LSW | SB30 | 5 | 1 | 5 | 0.0399 | $38.46 | | | 5 | 5 | | $192.30 | $192.30 |
| | LSW | SB33 | 5 | 1 | 5 | 0.0437 | $41.98 | | | 5 | 5 | | $209.90 | $209.90 |
| | LSW | SB36 | 5 | 1 | 5 | 0.0474 | $45.47 | | | 5 | 5 | | $227.34 | $227.34 |
| | LSW | SB39 | 5 | 1 | 5 | 0.0513 | $48.94 | | | 5 | 5 | | $244.68 | $244.68 |
| | LSW | SB42 | 5 | 1 | 5 | 0.0550 | $52.51 | | | 5 | 5 | | $262.56 | $262.56 |
| **Subtotal** | | | **105** | | **105** | | | **0** | **0** | **105** | **105** | **0** | **$3,598.85** | **$3,598.85** |
| 总计 | | | **5250** | | **3744** | | | **1900** | **1900** | **3350** | **1844** | **$64,794.87** | **$72,349.75** | **$137,144.62** |



**Invoice Number:** J10026 & add-on

| Vendor | Ship to |
|---|---|
| Procraft Cabinetry, Inc<br>429 McNally Dr,<br>Nashville,TN 37211<br>United States | Procraft Cabinetry, Miami<br>1850 S. Powerline Rd.<br>Deerfield beach, FL, 33442<br>United States |

第一车：2016/11/8 箱号：PONU7819644 铅封号：ML-CN 4679959 船期：2016.11.13
第二车：2016/11/8 箱号：PONU7344847 铅封号：ML-CN 4679956 船期：2016.11.13
第三车：2016/11/8 箱号：TCNU9314332 铅封号：ML-CN 4679945 船期：2016.11.13

Invoice #: J10026

| 序号 | 产品编号 | | 订单数量 | | | 每包体积 | 单价 | 第一车 | | 第二车 | | 第三车 | | 第一车金额 | 第二车金额 | 第三车金额 | 合计 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | PCS | PCS/CTNS | CTNS | | | PCS | CTNS | PCS | CTNS | PCS | CTNS | | | | |
| 1 | BOX | W3012 | 10 | 1 | 10 | ##### | $13.03 | | | 10 | 10 | | | | $130.34 | | $130.34 |
| 2 | BOX | W3015 | 20 | 1 | 20 | ##### | $14.16 | | | 20 | 20 | | | | $283.27 | | $283.27 |
| 3 | BOX | W3018 | 20 | 1 | 20 | ##### | $15.27 | | | 20 | 20 | | | | $305.37 | | $305.37 |
| 4 | BOX | W3021 | 20 | 1 | 20 | ##### | $16.43 | | | 10 | 10 | 10 | 10 | | $164.32 | $164.32 | $328.63 |
| 5 | BOX | W3024 | 50 | 1 | 50 | ##### | $19.93 | | | 30 | 30 | 20 | 20 | | $597.95 | $398.63 | $996.58 |
| 10 | BOX | W3324 | 10 | 1 | 10 | ##### | $21.04 | | | 10 | 10 | | | | $210.38 | | $210.38 |
| 12 | BOX | W3615 | 50 | 1 | 50 | ##### | $15.80 | | | 20 | 20 | 30 | 30 | | $315.97 | $473.96 | $789.93 |
| 15 | BOX | W3624 | 10 | 1 | 10 | ##### | $22.28 | | | 9 | 9 | 1 | 1 | | $200.48 | $22.28 | $222.76 |
| 18 | BOX | W1230 | 40 | 1 | 40 | ##### | $13.19 | 1 | 1 | 9 | 9 | 30 | 30 | $13.19 | $118.67 | $395.58 | $527.44 |
| 19 | BOX | W1530 | 20 | 1 | 20 | ##### | $14.81 | 20 | 20 | | | | | $296.12 | | | $296.12 |
| 20 | BOX | W1830 | 20 | 1 | 20 | ##### | $16.39 | 20 | 20 | | | | | $327.81 | | | $327.81 |
| 21 | BOX | W2130 | 20 | 1 | 20 | ##### | $17.95 | 20 | 20 | | | | | $358.91 | | | $358.91 |
| 22 | BOX | W2430 | 20 | 1 | 20 | ##### | $21.05 | | | 20 | 20 | | | | $420.97 | | $420.97 |
| 23 | BOX | W2730 | 30 | 1 | 30 | ##### | $22.48 | 19 | 19 | | | 11 | 11 | $427.03 | | $247.23 | $674.26 |
| 27 | BOX | W3930 | 30 | 1 | 30 | ##### | $29.21 | | | 7 | 7 | 23 | 23 | | $204.46 | $671.80 | $876.25 |
| 31 | BOX | W1236 | 50 | 1 | 50 | ##### | $14.67 | 6 | 6 | | | 44 | 44 | $88.04 | | $645.65 | $733.69 |
| 33 | BOX | W1836 | 30 | 1 | 30 | ##### | $18.07 | 28 | 28 | | | 2 | 2 | $505.95 | | $36.14 | $542.09 |

| 序号 | 产品编号 | | 订单数量 | | | 每包体积 | 单价 | 第一车 | | 第二车 | | 第三车 | | 第一车金额 | 第二车金额 | 第三车金额 | 合计 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | PCS | PCS/CTNS | CTNS | | | PCS | CTNS | PCS | CTNS | PCS | CTNS | | | | |
| 34 | BOX | W2136 | 30 | 1 | 30 | ##### | $19.72 | | | 10 | 10 | 20 | 20 | | $197.21 | $394.41 | $591.62 |
| 36 | BOX | W2736 | 30 | 1 | 30 | ##### | $24.46 | 15 | 15 | | | 15 | 15 | $366.95 | | $366.95 | $733.90 |
| 37 | BOX | W3036 | 20 | 1 | 20 | ##### | $26.65 | 20 | 20 | | | | | $532.99 | | | $532.99 |
| 38 | BOX | W3336 | 20 | 1 | 20 | ##### | $28.40 | 20 | 20 | | | | | $567.90 | | | $567.90 |
| 40 | BOX | W3936 | 20 | 1 | 20 | ##### | $31.72 | | | 6 | 6 | 14 | 14 | | $190.32 | $444.08 | $634.40 |
| 41 | BOX | W4236 | 20 | 1 | 20 | ##### | $33.44 | | | | | 20 | 20 | | | $668.70 | $668.70 |
| 43 | BOX | W0942 | 20 | 1 | 20 | ##### | $16.07 | 20 | 20 | | | | | $321.35 | | | $321.35 |
| 47 | BOX | W2142 | 30 | 1 | 30 | ##### | $24.13 | 30 | 30 | | | | | $723.77 | | | $723.77 |
| 48 | BOX | W2442 | 30 | 1 | 30 | ##### | $25.77 | 30 | 30 | | | | | $773.23 | | | $773.23 |
| 49 | BOX | W2742 | 30 | 1 | 30 | ##### | $30.44 | 30 | 30 | | | | | $913.29 | | | $913.29 |
| 51 | BOX | W3342 | 20 | 1 | 20 | ##### | $35.10 | | | 20 | 20 | | | | $702.05 | | $702.05 |
| 53 | BOX | W3942 | 20 | 1 | 20 | ##### | $39.23 | | | | | 20 | 20 | | | $784.68 | $784.68 |
| 60 | BOX | W361224 | 20 | 1 | 20 | ##### | $22.21 | 20 | 20 | | | | | $444.17 | | | $444.17 |
| 61 | BOX | W361524 | 20 | 1 | 20 | ##### | $23.67 | | | 10 | 10 | 10 | 10 | | $236.72 | $236.72 | $473.44 |
| 62 | BOX | W361824 | 50 | 1 | 50 | ##### | $25.43 | 40 | 40 | 10 | 10 | | | $1,017.35 | $254.34 | | $1,271.69 |
| 63 | BOX | W362124 | 10 | 1 | 10 | ##### | $26.83 | 10 | 10 | | | | | $268.28 | | | $268.28 |
| 64 | BOX | W362424 | 50 | 1 | 50 | ##### | $34.37 | 20 | 20 | 10 | 10 | 20 | 20 | $687.42 | $343.71 | $687.42 | $1,718.55 |
| 73 | BOX | WDC2430 | 10 | 1 | 10 | ##### | $32.78 | | | | | 10 | 10 | | | $327.79 | $327.79 |
| 75 | BOX | WDC2442 | 20 | 1 | 20 | ##### | $44.23 | 20 | 20 | | | | | $884.59 | | | $884.59 |
| 96 | BOX | B09FD | 30 | 1 | 30 | ##### | $17.86 | | | | | 30 | 30 | | | $535.78 | $535.78 |
| 97 | BOX(A) | B12 | 40 | 1 | 40 | ##### | $33.04 | | | 5 | 5 | 35 | 35 | | $165.22 | $1,156.57 | $1,321.79 |
| 98 | BOX(A) | B15 | 70 | 1 | 70 | ##### | $35.19 | 50 | 50 | | | 20 | 20 | $1,759.50 | | $703.80 | $2,463.30 |
| 99 | BOX(A) | B18 | 70 | 1 | 70 | ##### | $37.17 | 30 | 30 | 30 | 30 | 10 | 10 | $1,114.97 | $1,114.97 | $371.66 | $2,601.61 |
| 100 | BOX(A) | B21 | 100 | 1 | 100 | ##### | $39.17 | 44 | 44 | 39 | 39 | 17 | 17 | $1,723.30 | $1,527.47 | $665.82 | $3,916.60 |
| 101 | BOX(A) | B24 | 50 | 1 | 50 | ##### | $43.35 | | | 16 | 16 | 34 | 34 | | $693.68 | $1,474.07 | $2,167.75 |
| 102 | BOX(A) | B27 | 80 | 1 | 80 | ##### | $45.33 | 25 | 25 | 35 | 35 | 20 | 20 | $1,133.27 | $1,586.58 | $906.62 | $3,626.47 |
| 103 | BOX(A) | B30 | 70 | 1 | 70 | ##### | $48.23 | 9 | 9 | 61 | 61 | | | $434.03 | $2,941.77 | | $3,375.80 |
| 104 | BOX(A) | B33 | 50 | 1 | 50 | ##### | $50.65 | | | 15 | 15 | 35 | 35 | | $759.77 | $1,772.81 | $2,532.58 |
| 105 | BOX(A) | B36 | 50 | 1 | 50 | ##### | $52.91 | | | | | 50 | 50 | | | $2,645.40 | $2,645.40 |
| 106 | BOX(A) | B39 | 20 | 1 | 20 | ##### | $65.78 | | | | | 20 | 20 | | | $1,315.62 | $1,315.62 |

| 序号 | 产品编号 | | 订单数量 | | | 每包体积 | 单价 | 第一车 | | 第二车 | | 第三车 | | 第一车金额 | 第二车金额 | 第三车金额 | 合计 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | PCS | PCS/CTNS | CTNS | | | PCS | CTNS | PCS | CTNS | PCS | CTNS | | | | |
| 107 | BOX(A) | B42 | 20 | 1 | 20 | ##### | $68.17 | 20 | 20 | | | | | $1,363.43 | | | $1,363.43 |
| 109 | BOX(A) | 3DB15 | 50 | 1 | 50 | ##### | $62.26 | 17 | 17 | 15 | 15 | 18 | 18 | $1,058.48 | $933.96 | $1,120.75 | $3,113.19 |
| 110 | BOX(A) | 3DB18 | 50 | 1 | 50 | ##### | $65.63 | | | 40 | 40 | 10 | 10 | | $2,625.01 | $656.25 | $3,281.26 |
| 111 | BOX(A) | 3DB21 | 60 | 1 | 60 | ##### | $69.13 | | | 45 | 45 | 15 | 15 | | $3,111.07 | $1,037.02 | $4,148.09 |
| 112 | BOX(A) | 3DB24 | 70 | 1 | 70 | ##### | $72.61 | | | 30 | 30 | 40 | 40 | | $2,178.28 | $2,904.38 | $5,082.66 |
| 114 | BOX(A) | 3DB30 | 50 | 1 | 50 | ##### | $79.96 | | | 10 | 10 | 40 | 40 | | $799.60 | $3,198.42 | $3,998.02 |
| 115 | BOX(A) | 3DB36 | 50 | 1 | 50 | ##### | $87.09 | 5 | 5 | 7 | 7 | 38 | 38 | $435.47 | $609.66 | $3,309.58 | $4,354.71 |
| 116 | BOX | SB24 | 20 | 1 | 20 | ##### | $25.64 | | | | | 20 | 20 | | | $512.90 | $512.90 |
| 118 | BOX | SB30 | 50 | 1 | 50 | ##### | $28.20 | 50 | 50 | | | | | $1,409.97 | | | $1,409.97 |
| 119 | BOX | SB33 | 50 | 1 | 50 | ##### | $29.46 | 40 | 40 | | | 10 | 10 | $1,178.56 | | $294.64 | $1,473.21 |
| 120 | BOX | SB36 | 50 | 1 | 50 | ##### | $30.77 | | | 50 | 50 | | | $0.00 | $1,538.65 | | $1,538.65 |
| 121 | BOX | SB39 | 20 | 1 | 20 | ##### | $32.26 | 20 | 20 | | | | | $645.22 | | | $645.22 |
| 122 | BOX | SB42 | 10 | 1 | 10 | ##### | $33.62 | 9 | 9 | | | 1 | 1 | $302.58 | | $33.62 | $336.20 |
| 124 | BOX(A) | BLB39/42 | 30 | 1 | 30 | ##### | $48.27 | | | | | 30 | 30 | | | $1,447.97 | $1,447.97 |
| 125 | BOX(A) | BLB42/45 | 30 | 1 | 30 | ##### | $50.63 | 30 | 30 | | | | | $1,519.01 | | | $1,519.01 |
| 126 | BOX(A) | LSB33 | 20 | 1 | 20 | ##### | $82.35 | 13 | 13 | | | 7 | 7 | $1,070.59 | | $576.47 | $1,647.06 |
| 127 | BOX(A) | LSB36 | 30 | 1 | 30 | ##### | $88.24 | | | 19 | 19 | 11 | 11 | | $1,676.47 | $970.59 | $2,647.06 |
| 128 | BOX | BER36 | 20 | 1 | 20 | ##### | $52.59 | 9 | 9 | 1 | 1 | 10 | 10 | $473.32 | $52.59 | $525.91 | $1,051.83 |
| 131 | BOX | FS39 | 40 | 1 | 40 | ##### | $38.54 | 10 | 10 | 20 | 20 | 10 | 10 | $385.45 | $770.90 | $385.45 | $1,541.79 |
| 133 | BOX | TP188424 | 10 | 1 | 10 | ##### | $62.61 | | | | | 10 | 10 | | | $626.11 | $626.11 |
| 134 | BOX | TP189024 | 10 | 1 | 10 | ##### | $65.31 | 10 | 10 | | | | | $653.12 | | | $653.12 |
| 135 | BOX | TP189624 | 10 | 1 | 10 | ##### | $71.86 | | | 10 | 10 | | | | $718.55 | | $718.55 |
| 136 | BOX | TP248424 | 10 | 1 | 10 | ##### | $76.32 | | | | | 10 | 10 | | | $763.18 | $763.18 |
| 137 | BOX | TP249024 | 10 | 1 | 10 | ##### | $79.11 | 10 | 10 | | | | | $791.08 | | | $791.08 |
| 138 | BOX | TP249624 | 10 | 1 | 10 | ##### | $87.67 | | | | | 10 | 10 | | | $876.72 | $876.72 |
| 139 | BOX | TP308424 | 10 | 1 | 10 | ##### | $86.84 | | | 10 | 10 | | | | $868.39 | | $868.39 |
| 140 | BOX | TP309024 | 10 | 1 | 10 | ##### | $89.69 | 10 | 10 | | | | | $896.88 | | | $896.88 |
| 141 | BOX | TP309624 | 10 | 1 | 10 | ##### | $99.47 | | | 10 | 10 | | | | $994.73 | | $994.73 |
| 142 | BOX(A) | OC308424 | 10 | 1 | 10 | ##### | $76.30 | | | 10 | 10 | | | | $762.99 | | $762.99 |
| 143 | BOX(A) | OC309024 | 10 | 1 | 10 | ##### | $79.27 | 8 | 8 | | | | | $634.16 | | | $634.16 |

| 序号 | 产品编号 | | 订单数量 | | | 每包体积 | 单价 | 第一车 | | 第二车 | | 第三车 | | 第一车金额 | 第二车金额 | 第三车金额 | 合计 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | PCS | PCS/CTNS | CTNS | | | PCS | CTNS | PCS | CTNS | PCS | CTNS | | | | |
| 144 | BOX(A) | OC309624 | 10 | 1 | 10 | ##### | $82.43 | | | 9 | 9 | | | | $741.83 | | $741.83 |
| 145 | BOX(A) | OC338424 | 10 | 1 | 10 | ##### | $79.89 | | | | | 10 | 10 | | | $798.94 | $798.94 |
| 146 | BOX(A) | OC339024 | 10 | 1 | 10 | ##### | $82.97 | 10 | 10 | | | | | $829.65 | | | $829.65 |
| 147 | BOX(A) | OC339624 | 10 | 1 | 10 | ##### | $86.22 | | | 10 | 10 | | | | $862.22 | | $862.22 |
| 163 | BOX(A) | VB12 | 100 | 1 | 100 | ##### | $31.37 | 41 | 41 | 40 | 40 | 19 | 19 | $1,286.16 | $1,254.79 | $596.02 | $3,136.97 |
| 164 | BOX(A) | VB15 | 100 | 1 | 100 | ##### | $33.51 | 30 | 30 | 40 | 40 | 30 | 30 | $1,005.44 | $1,340.59 | $1,005.44 | $3,351.48 |
| 166 | BOX(A) | VDB12 | 100 | 1 | 100 | ##### | $53.94 | 70 | 70 | 19 | 19 | 11 | 11 | $3,775.59 | $1,024.80 | $593.31 | $5,393.70 |
| 167 | BOX(A) | VDB15 | 100 | 1 | 100 | ##### | $57.52 | | | 35 | 35 | 65 | 65 | | $2,013.30 | $3,738.98 | $5,752.28 |
| 168 | BOX(A) | VDB18 | 100 | 1 | 100 | ##### | $60.54 | 33 | 33 | 47 | 47 | 20 | 20 | $1,997.81 | $2,845.37 | $1,210.79 | $6,053.97 |
| 171 | BOX | VSB24 | 50 | 1 | 50 | ##### | $23.21 | | | 40 | 40 | 10 | 10 | | $928.44 | $232.11 | $1,160.54 |
| 173 | BOX | VSB30 | 100 | 1 | 100 | ##### | $26.13 | 55 | 55 | 45 | 45 | | | $1,436.88 | $1,175.63 | | $2,612.50 |
| 175 | BOX | VSB36 | 100 | 1 | 100 | ##### | $28.75 | 30 | 30 | 20 | 20 | 50 | 50 | $862.55 | $575.04 | $1,437.59 | $2,875.18 |
| 181 | BOX(A) | KD30/36 | 25 | 1 | 25 | ##### | $19.60 | 2 | 2 | 18 | 18 | 5 | 5 | $39.20 | $352.76 | $97.99 | $489.94 |
| 合计 | | | **3195** | | **3195** | | | **1079** | | **1032** | | **1081** | | **$39,734.05** | **$44,421.59** | **$47,465.61** | **$131,621.25** |
| Invoice #: J10026 add-on | | | | | | | | | | | | | | | | | |
| 1 | BOX | W2430 | 1 | | | ##### | $21.05 | | | 1 | 1 | | | | $21.05 | | $21.05 |
| 2 | BOX | W362124 | 10 | | | ##### | $26.83 | | | 10 | 10 | | | | $268.28 | | $268.28 |
| 3 | BOX | WDC2442 | 2 | | | ##### | $44.23 | 2 | 2 | | | | | $88.46 | | | $88.46 |
| 4 | BOX(A) | B42 | 8 | | | ##### | $68.17 | | | 8 | 8 | | | | $545.37 | | $545.37 |
| 合计 | | | **21** | | | | | **2** | | **19** | | | | **$88.46** | **$834.70** | | **$923.16** |
| 总计 | | | **3216** | | **3195** | | | **1081** | | **1051** | | **1081** | | **$39,822.51** | **$45,256.29** | **$47,465.61** | **$132,544.42** |



**Invoice Number:** J10047

**Vendor**
Procraft Cabinetry, Inc
429 McNally Dr,
Nashville,TN 37211
United States

**Ship to**
Procraft Cabinetry, Florida
1850 S. Powerline Rd.
Deerfield beach, FL, 33442
United States

第一车船期：**2017/03/29** 箱号：**TCNU9170169** 铅封号：**CN4880548**
第二车船期：**2017/03/29** 箱号：**CAIU8084695** 铅封号：**CN4926269**

**Invoice #: J10047**

| 序号 | 产品编号 | | 订单数量 | | | 每包体积 | 单价 | 第一车 | | 第二车 | | 第一车金额 | 第二车金额 | 合计 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | PCS | PCS/CTNS | CTNS | | | PCS | CTNS | PCS | CTNS | | | |
| 1 | BOX | W3012 | 30 | 1 | 30 | 0.0164 | $13.03 | 28 | 28 | 2 | 2 | $364.94 | $26.07 | $391.01 |
| 2 | BOX | W3015 | 30 | 1 | 30 | 0.0201 | $14.16 | | | 30 | 30 | | $424.90 | $424.90 |
| 3 | BOX | W3018 | 20 | 1 | 20 | 0.0234 | $15.27 | | | 20 | 20 | | $305.37 | $305.37 |
| 4 | BOX | W3021 | 10 | 1 | 10 | 0.0271 | $16.43 | | | 10 | 10 | | $164.32 | $164.32 |
| 5 | BOX | W3024 | 30 | 1 | 30 | 0.0309 | $19.93 | | | 30 | 30 | | $597.95 | $597.95 |
| 6 | BOX | W3612 | 20 | 1 | 20 | 0.0197 | $14.57 | 20 | 20 | | | $291.40 | | $291.40 |
| 7 | BOX | W3615 | 20 | 1 | 20 | 0.0243 | $15.80 | 20 | 20 | | | $315.97 | | $315.97 |
| 8 | BOX | W3618 | 20 | 1 | 20 | 0.0282 | $17.00 | 20 | 20 | | | $339.95 | | $339.95 |
| 9 | BOX | W3624 | 20 | 1 | 20 | 0.0372 | $22.28 | 20 | 20 | | | $445.52 | | $445.52 |
| 10 | BOX | W1230 | 50 | 1 | 50 | 0.0220 | $13.19 | | | 50 | 50 | | $659.30 | $659.30 |
| 11 | BOX | W1530 | 30 | 1 | 30 | 0.0259 | $14.81 | 30 | 30 | | | $444.18 | | $444.18 |
| 12 | BOX | W1830 | 60 | 1 | 60 | 0.0311 | $16.39 | | | 60 | 60 | | $983.42 | $983.42 |
| 13 | BOX | W2130 | 30 | 1 | 30 | 0.0356 | $17.95 | | | 30 | 30 | | $538.37 | $538.37 |
| 14 | BOX | W2430 | 30 | 1 | 30 | 0.0306 | $21.05 | | | 30 | 30 | | $631.45 | $631.45 |
| 15 | BOX | W2730 | 50 | 1 | 50 | 0.0345 | $22.48 | | | 50 | 50 | | $1,123.77 | $1,123.77 |
| 16 | BOX | W3030 | 60 | 1 | 60 | 0.0379 | $24.48 | | | 60 | 60 | | $1,468.54 | $1,468.54 |
| 17 | BOX | W3330 | 50 | 1 | 50 | 0.0418 | $26.03 | 50 | 50 | | | $1,301.54 | | $1,301.54 |
| 18 | BOX | W3630 | 40 | 1 | 40 | 0.0457 | $27.68 | | | 40 | 40 | | $1,107.20 | $1,107.20 |
| 19 | BOX | W0936 | 20 | 1 | 20 | 0.0196 | $13.03 | 20 | 20 | | | $260.57 | | $260.57 |
| 20 | BOX | W1236 | 60 | 1 | 60 | 0.0261 | $14.67 | 60 | 60 | | | $880.43 | | $880.43 |
| 21 | BOX | W1536 | 60 | 1 | 60 | 0.0307 | $16.38 | 60 | 60 | | | $983.07 | | $983.07 |
| 22 | BOX | W1836 | 60 | 1 | 60 | 0.0369 | $18.07 | 60 | 60 | | | $1,084.19 | | $1,084.19 |
| 23 | BOX | W2136 | 60 | 1 | 60 | 0.0422 | $19.72 | 60 | 60 | | | $1,183.24 | | $1,183.24 |
| 24 | BOX | W2436 | 60 | 1 | 60 | 0.0363 | $22.94 | 60 | 60 | | | $1,376.41 | | $1,376.41 |
| 25 | BOX | W2736 | 30 | 1 | 30 | 0.0409 | $24.46 | 30 | 30 | | | $733.90 | | $733.90 |
| 26 | BOX | W3036 | 60 | 1 | 60 | 0.0449 | $26.65 | | | 60 | 60 | | $1,598.98 | $1,598.98 |
| 27 | BOX | W3336 | 30 | 1 | 30 | 0.0495 | $28.40 | 30 | 30 | | | $851.85 | | $851.85 |
| 28 | BOX | W3636 | 20 | 1 | 20 | 0.0541 | $30.05 | 20 | 20 | | | $600.93 | | $600.93 |
| 29 | BOX | W0942 | 20 | 1 | 20 | 0.0226 | $16.07 | | | 20 | 20 | | $321.35 | $321.35 |

| 序号 | 产品编号 | | 订单数量 | | | 每包体积 | 单价 | 第一车 | | 第二车 | | 第一车金额 | 第二车金额 | 合计 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | PCS | PCS/CTNS | CTNS | | | PCS | CTNS | PCS | CTNS | | | |
| 30 | BOX | W1242 | 60 | 1 | 60 | 0.0302 | $18.15 | | | 60 | 60 | | $1,089.06 | $1,089.06 |
| 31 | BOX | W1542 | 60 | 1 | 60 | 0.0355 | $20.11 | | | 60 | 60 | | $1,206.87 | $1,206.87 |
| 32 | BOX | W1842 | 60 | 1 | 60 | 0.0426 | $22.03 | | | 60 | 60 | | $1,321.71 | $1,321.71 |
| 33 | BOX | W2142 | 60 | 1 | 60 | 0.0488 | $24.13 | | | 60 | 60 | | $1,447.53 | $1,447.53 |
| 34 | BOX | W2442 | 60 | 1 | 60 | 0.0420 | $25.77 | | | 60 | 60 | | $1,546.46 | $1,546.46 |
| 35 | BOX | W2742 | 30 | 1 | 30 | 0.0473 | $30.44 | | | 30 | 30 | | $913.29 | $913.29 |
| 36 | BOX | W3042 | 40 | 1 | 40 | 0.0519 | $33.04 | | | 40 | 40 | | $1,321.51 | $1,321.51 |
| 37 | BOX | W3342 | 10 | 1 | 10 | 0.0573 | $35.10 | | | 10 | 10 | | $351.02 | $351.02 |
| 38 | BOX | W361224 | 50 | 1 | 50 | 0.0361 | $22.21 | | | 50 | 50 | | $1,110.44 | $1,110.44 |
| 39 | BOX | W361524 | 50 | 1 | 50 | 0.0361 | $23.67 | | | 50 | 50 | | $1,183.60 | $1,183.60 |
| 40 | BOX | W361824 | 50 | 1 | 50 | 0.0481 | $25.43 | | | 50 | 50 | | $1,271.69 | $1,271.69 |
| 41 | BOX | W362424 | 50 | 1 | 50 | 0.0496 | $34.37 | | | 50 | 50 | | $1,718.55 | $1,718.55 |
| 42 | BOX | WDC2430 | 30 | 1 | 30 | 0.0570 | $32.78 | | | 30 | 30 | | $983.38 | $983.38 |
| 43 | BOX | WDC2436 | 50 | 1 | 50 | 0.0676 | $35.75 | 16 | 16 | 34 | 34 | $571.97 | $1,215.43 | $1,787.40 |
| 44 | BOX | WDC2442 | 30 | 1 | 30 | 0.0924 | $44.23 | | | 30 | 30 | | $1,326.88 | $1,326.88 |
| 45 | BOX(A) | B09SP | 30 | 1 | 30 | 0.0530 | $32.93 | 30 | 30 | | | $987.77 | | $987.77 |
| 46 | BOX(A) | B12 | 30 | 1 | 30 | 0.0530 | $33.04 | 30 | 30 | | | $991.34 | | $991.34 |
| 47 | BOX(A) | B15 | 30 | 1 | 30 | 0.0530 | $35.19 | 30 | 30 | | | $1,055.70 | | $1,055.70 |
| 48 | BOX(A) | B18 | 50 | 1 | 50 | 0.0530 | $37.17 | 50 | 50 | | | $1,858.29 | | $1,858.29 |
| 49 | BOX(A) | B21 | 30 | 1 | 30 | 0.0530 | $39.17 | 30 | 30 | | | $1,174.98 | | $1,174.98 |
| 50 | BOX(A) | B24 | 50 | 1 | 50 | 0.0588 | $43.35 | 50 | 50 | | | $2,167.75 | | $2,167.75 |
| 51 | BOX(A) | B27 | 20 | 1 | 20 | 0.0588 | $45.33 | 20 | 20 | | | $906.62 | | $906.62 |
| 52 | BOX(A) | B30 | 50 | 1 | 50 | 0.0646 | $48.23 | 50 | 50 | | | $2,411.29 | | $2,411.29 |
| 53 | BOX(A) | B36 | 50 | 1 | 50 | 0.0778 | $52.91 | 50 | 50 | | | $2,645.40 | | $2,645.40 |
| 54 | BOX(A) | 3DB12 | 30 | 1 | 30 | 0.0530 | $58.46 | 30 | 30 | | | $1,753.82 | | $1,753.82 |
| 55 | BOX(A) | 3DB15 | 30 | 1 | 30 | 0.0707 | $62.26 | 30 | 30 | | | $1,867.91 | | $1,867.91 |
| 56 | BOX(A) | 3DB18 | 30 | 1 | 30 | 0.0729 | $65.63 | 30 | 30 | | | $1,968.76 | | $1,968.76 |
| 57 | BOX(A) | 3DB21 | 30 | 1 | 30 | 0.0784 | $69.13 | 30 | 30 | | | $2,074.04 | | $2,074.04 |
| 58 | BOX(A) | 3DB24 | 30 | 1 | 30 | 0.0784 | $72.61 | 30 | 30 | | | $2,178.28 | | $2,178.28 |
| 59 | BOX(A) | 3DB30 | 30 | 1 | 30 | 0.0861 | $79.96 | 30 | 30 | | | $2,398.81 | | $2,398.81 |
| 60 | BOX(A) | 3DB36 | 20 | 1 | 20 | 0.1038 | $87.09 | 20 | 20 | | | $1,741.89 | | $1,741.89 |
| 61 | BOX | SB24 | 50 | 1 | 50 | 0.0412 | $25.64 | | | 50 | 50 | | $1,282.24 | $1,282.24 |
| 62 | BOX | SB30 | 20 | 1 | 20 | 0.0502 | $28.20 | | | 20 | 20 | | $563.99 | $563.99 |
| 63 | BOX | SB33 | 10 | 1 | 10 | 0.0554 | $29.46 | | | 10 | 10 | | $294.64 | $294.64 |
| 64 | BOX | SB36 | 20 | 1 | 20 | 0.0605 | $30.77 | | | 20 | 20 | | $615.46 | $615.46 |
| 65 | BOX(A) | BLB42/45 | 10 | 1 | 10 | 0.0911 | $50.63 | | | 10 | 10 | | $506.34 | $506.34 |
| 66 | BOX(A) | LSB33 | 30 | 1 | 30 | 0.1741 | $82.35 | 30 | 30 | | | $2,470.59 | | $2,470.59 |
| 67 | BOX(A) | LSB36 | 30 | 1 | 30 | 0.1944 | $88.24 | 30 | 30 | | | $2,647.06 | | $2,647.06 |
| 68 | BOX(A) | BWB18 | 30 | 1 | 30 | 0.0729 | $56.50 | | | 30 | 30 | | $1,695.08 | $1,695.08 |
| 69 | BOX | TP188424 | 10 | 1 | 10 | 0.1116 | $62.61 | | | 10 | 10 | | $626.11 | $626.11 |
| 70 | BOX | TP248424 | 20 | 1 | 20 | 0.1116 | $76.32 | | | 20 | 20 | | $1,526.36 | $1,526.36 |
| 71 | BOX | TP249624 | 20 | 1 | 20 | 0.1275 | $87.67 | | | 20 | 20 | | $1,753.44 | $1,753.44 |
| 75 | BOX | VSB24 | 20 | 1 | 20 | 0.0348 | $23.21 | | | 20 | 20 | | $464.22 | $464.22 |
| 76 | BOX | VSB30 | 10 | 1 | 10 | 0.0431 | $26.13 | | | 10 | 10 | | $261.25 | $261.25 |

| 序号 | 产品编号 | 订单数量 | | | 每包体积 | 单价 | 第一车 | | 第二车 | | 第一车金额 | 第二车金额 | 合计 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | PCS | PCS/CTNS | CTNS | | | PCS | CTNS | PCS | CTNS | | | |
| 总计 | | 2590 | | 2590 | | | 1204 | 1204 | 1386 | 1386 | $ 45,330.36 | $ 37,547.56 | $82,877.93 |