# EXHIBIT 45

# ProCraft Cabinetry INC
## Customer Open Balance

| | Type | Date | Num | Memo | Amount | Balance |
|---|---|---|---|---|---|---|
| **Sweet Home** | | | | | | |
| | Invoice | 06/03/2016 | 17825 | Box A (UETU5315912, TEMU7193993, HJCU1287304, HJCU1019322, BMOU5877566) | | 54,461.39 Partial Paid |
| | Invoice | 06/24/2016 | 17825-1 | Box A (GVCU5154639) | 12,107.78 | 66,569.17 |
| | Invoice | 06/29/2016 | 19449 | AO (CBHU8314083) | 7,425.11 | 73,994.28 |
| | Invoice | 06/29/2016 | 18714 | Box A (GVCU5154639, GFSU5479570, GVCU5224058, CBHU8166469, CBHU8318941, CBHU8314083) | 240,574.06 | 314,568.34 |
| | Invoice | 06/30/2016 | 18512 | LSE (UACU5977200) | 70,079.49 | 384,647.83 |
| | Invoice | 07/04/2016 | 19988 | LSW (CAIU8636670) | 5,984.42 | 390,632.25 |
| | Invoice | 07/04/2016 | 18654 | LSW (BMOU5831945, CAIU8636670) | 128,343.28 | 518,975.53 |
| | Invoice | 07/22/2016 | 18739 | LSW (CBHU8224396, CBHU8150230, CBHU8224082) | 204,099.98 | 723,075.51 |
| | Invoice | 07/28/2016 | 19345 | LSG (CBHU8231374, NYKU4430694) | 134,640.50 | 857,716.01 |
| | Invoice | 08/17/2016 | 19968 | AO (PCIU8570648) | 70,064.56 | 927,780.57 |
| **TOTAL** | | | | | **927,780.57** | **927,780.57** |

# ProCraft Cabinetry INC

## Customer Open Balance

| | Type | Date | Num | Memo | Amount | Open Balance |
|---|---|---|---|---|---|---|
| **Sweet Home** | | | | | | |
| **Container orders** | Invoice | 05/19/2015 | 11462 | BOX (A) | 257,844.48 | 257,844.48 |
| | Invoice | 05/19/2015 | | Freight Cost (1 CTN) SEGU4944482 | 6,321.74 | 264,166.22 |
| | | | | Freight Cost (3 CTNs) APHU6480639, TCLU8509522, APHU6087494 | 17,920.66 | 282,086.88 |
| | | | | Freight Cost (1 CTN) PONU7398458 | 5,182.57 | 287,269.45 |
| | | | | Freight Cost (2 CTNs) CAXU9891857, DFSU6455459 | 10,469.93 | 297,739.38 |
| | Invoice | 06/22/2015 | 12005 | SOE | 144,047.81 | 441,787.19 |
| | Invoice | 06/22/2015 | | Freight Cost (1 CTN) XINU8231584 | 4,954.96 | 446,742.15 |
| | | | | Freight Cost (2 CTNs) CMAU4331845,CMAU5020302 | 9,831.32 | 456,573.47 |
| | Invoice | 06/22/2015 | 12984 | SC (Project order) | 64,727.97 | 521,301.44 |
| | Invoice | 06/22/2015 | 12984 | Box (Project order) | 49,741.65 | 571,043.09 |
| | Invoice | 06/22/2015 | | Freight Cost (3 CTNs) CMAU4360360, CMAU4763319, CMAU5214057 | 14,459.48 | 585,502.57 |
| | Invoice | 08/12/2015 | 13827 | LSG | 177,937.85 | 763,440.42 |
| | Invoice | 08/12/2015 | | Freight Cost (2 CTNs) TCNU9159576, CMAU5126850 | 11,784.58 | 775,225.00 |
| | | | | Freight Cost (1 CTN) MSCU7064955 | 6,163.93 | 781,388.92 |
| | Invoice | 08/12/2015 | 12002 | LSW | 158,143.02 | 939,531.94 |
| | Invoice | 08/12/2015 | 12002 | LSW add on | 17,386.80 | 956,918.74 |
| | invoice | 08/12/2015 | | Freight cost ( 1 CTN) FCIU8099380 | 7,418.38 | 964,337.12 |
| | | | | Freight cost ( 2 CTNs) CBHU8917580, CBHU8697336 | 14,234.32 | 978,571.44 |
| | invoice | 08/16/2015 | 12005 | CI | 117,091.29 | 1,095,662.73 |
| | invoice | 08/16/2015 | | Freight cost (2 Ctns) CCLU6548863, CCLU7130008 | 14,555.69 | 1,110,218.42 |
| | invoice | 08/20/2015 | 12006 | BG | 119,751.69 | 1,229,970.11 |
| | invoice | 08/20/2015 | | Freight cost (2 Ctns)  SEGU4015230, TGHU6383373 | 12,166.46 | 1,242,136.57 |
| | Invoice | 08/23/2015 | 13658-1 | Box(A) | 73,536.87 | 1,315,673.44 |
| | Invoice | 08/23/2015 | | Freight cost (2 Ctns) APHU6848417, FSCU9509683 | 12,204.98 | 1,327,878.42 |
| | Invoice | 08/18/2015 | 13658-2 | Box(A) | 85,442.98 | 1,413,321.40 |
| | Invoice | 08/18/2015 | | Freight cost (2 Ctns) MSKU9734588, MSKU0620901 | 14,124.62 | 1,427,446.02 |
| | invoice | 08/22/2015 | 13483 | LSE (Project orders) | 109,563.50 | 1,537,009.52 |
| | invoice | 08/22/2015 | 13486 | LSW (Project orders) | 116,628.39 | 1,653,637.91 |
| | invoice | 08/22/2015 | 13472 | Box (A) (Project orders) | 71,212.74 | 1,724,850.65 |
| | invoice | 08/23/2015 | | Freight cost (1 Ctn)  CBHU9131940 | 6,028.63 | 1,730,879.28 |
| | | | | Freight cost (3 Ctns)  BSIU9012864, MSKU0045994, TGHU8102686 | 18,936.39 | 1,749,815.67 |
| | | | | Freight cost (2 Ctns) MRKU2808619,  MSKU8099549 | 10,419.26 | 1,760,234.93 |
| | Invoice | 10/12/2015 | 12004 | LSE | 178,164.81 | 1,938,399.74 |
| | Invoice | 10/13/2015 | | Freight cost ( 1 CTN) TCNU5763818 | 4,962.13 | 1,943,361.87 |
| | | | | Freight cost ( 2 CTNs) MRKU3626516, MSKU1099721 | 9,904.26 | 1,953,266.13 |
| | Invoice | 10/30/2015 | 14996 | AO | 209,864.25 | 2,163,130.38 |
| | Invoice | 10/30/2015 | | Freight cost (2 Ctns) APHU6667300, APHU7296457 | 12,908.61 | 2,176,038.99 |
| | | | | Freight cost (1 Ctn) FCIU8245566 | 6,459.16 | 2,182,498.15 |
| | invoice | 10/22/2015 | 15424 | LSE add-on  -By air (include 1926.15 air freight) | 3,477.01 | 2,185,975.16 |
| | invoice | 11/15/2015 | 15881 | LSG | 67,113.83 | 2,253,088.99 |
| | invoice | 11/16/2015 | | Freight cost (1ctn) CBHU8287732 | 5,818.86 | 2,258,907.85 |
| | invoice | 11/18/2015 | 14078 | CI | 30,734.68 | 2,289,642.53 |
| | Invoice | 11/18/2015 | 16267 | LSE Add-on | 15,767.18 | 2,305,409.71 |
| | invoice | 11/19/2015 | | Freight cost (1 ctn) APHU7261173 | 5,938.08 | 2,311,347.79 |

# ProCraft Cabinetry INC
## Customer Open Balance

| | Date | Ref | Description | Amount | Balance |
|---|---|---|---|---|---|
| invoice | 11/21/2015 | 14781 | SCN | 204,929.40 | 2,516,277.19 |
| Invoice | 11/23/2015 | | Freight cost ( 3 CTNs)  MSCU9446432. CAXU8092049 MSCU7655222 | 23,133.99 | 2,539,411.18 |
| Invoice | 11/24/2015 | 15429 | PC - ship from Nashville warehouse | 45,559.68 | 2,584,970.86 |
| Invoice | 11/24/2015 | 15599 | PC - ship from Nashville warehouse | 14,308.60 | 2,599,279.46 |
| Invoice | 11/24/2015 | | Pallet charge for PC order (8 pallets @ $35 each) | 280.00 | 2,599,559.46 |
| invoice | 11/29/2015 | 16390 | LSE - by air ( include $1272.75 air freight) | 1,838.85 | 2,601,398.31 |
| invoice | 12/07/2015 | 14637 | Box (A) | 180,262.91 | 2,781,661.22 |
| Invoice | 12/14/2015 | 15340-1 | Box (A) | 80,662.55 | 2,862,323.77 |
| invoice | 12/14/2015 | | Freight Cost (1 CTN) TEMU6599479 | 6,917.42 | 2,869,241.19 |
| | | | Freight Cost (1 CTN) CBHJ9435670 | 5,789.93 | 2,875,031.12 |
| Invoice | 12/30/2015 | 14622 | LSW | 130,490.22 | 3,005,521.34 |
| Invoice | 12/31/2015 | | Freight cost (1 Ctn) TGHU9613464 | 5,196.75 | 3,010,718.09 |
| | | | Freight cost (1 Ctn) BMOU5424512 | 5,197.96 | 3,015,916.05 |
| Invoice | 01/07/2016 | 14618 | LSE | 61,931.92 | 3,077,847.97 |
| Invoice | 01/07/2016 | | Freight cost (1 ctn) TCNU6126882 | 5,502.87 | 3,083,350.84 |
| Invoice | 01/13/2016 | 15340-2 | Box (A) | 102,210.44 | 3,185,561.28 |
| Invoice | 01/12/2016 | | 2016 KBIS | 50,000.00 | 3,235,561.28 |
| Invoice | 01/22/2016 | 12011 | AO | 131,083.65 | 3,366,644.93 |
| Invoice | 01/22/2016 | | Freight cost (2 Ctns) ECMU9278448, TCNU9234073 | 14,035.90 | 3,380,680.83 |
| Invoice | 01/22/2016 | 16777 | LSE | 69,138.45 | 3,449,819.28 |
| Invoice | 01/22/2016 | | Freight cost (1 ctn) GVCU5207580 | 5,145.53 | 3,454,964.81 |
| Invoice | 02/02/2016 | 15625 | LSG | 126,774.29 | 3,581,739.10 |
| Invoice | 02/02/2016 | | Freight cost (1 Ctn) BMOU4554804 | 8,099.91 | 3,589,839.01 |
| | | | Freight cost (1 Ctn) APHU7181118 | 5,263.39 | 3,595,102.40 |
| Invoice | 02/05/2016 | 17057 | LSE - by air ( include $4316.01 air freight) | 8,311.20 | 3,603,413.60 |
| Invoice | 02/08/2016 | 14638 | PC | 181,160.40 | 3,784,574.00 |
| Invoice | 02/09/2016 | 17434 | Box (A) | 2,205.88 | 3,786,779.88 |
| Invoice | 02/10/2016 | 17853 | PC | 2,796.18 | 3,789,576.06 |
| Invoice | 02/08/2016 | | Freight cost (3 Ctns) KKFU7035429, KKFU7536170, TCLU8243999 | 18,372.56 | 3,807,948.62 |
| Invoice | 03/14/2016 | 17846 | AO | 131,148.66 | 3,939,097.28 |
| Invoice | 03/15/2016 | | Freight cost (2 Ctns)  KKFU7878552, KKFU7962344 | 10,960.90 | 3,950,058.18 |
| Invoice | 03/16/2016 | 15624 | SCN | 198,629.77 | 4,148,687.95 |
| Invoice | 03/17/2016 | | Freight cost (3 Ctns) - GESU5978076, KKFU7154644, TGHU8361687 | 23,099.04 | 4,171,786.99 |
| Invoice | 03/21/2016 | 17848 | LSW | 127,403.56 | 4,299,190.55 |
| Invoice | 03/22/2016 | | Freight cost (2 Ctns) - UACU5044462,  UACU5928139 | 14,901.51 | 4,314,092.06 |
| Invoice | 03/22/2016 | 17845 | LSE | 103,523.08 | 4,417,615.14 |
| Invoice | 03/22/2016 | | Freight cost (2 Ctns) - CMAU4928785, TCLU1879124 | 17,785.45 | 4,435,400.59 |
| Invoice | 04/11/2016 | | Freight cost (1 Ctn) - BMOU5864147 | 5,148.20 | 4,440,548.79 |
| Invoice | 05/13/2016 | 17603 | Box A (BMOU5864147, CBHU9110850) | 44,355.39 | 4,484,904.18 |
| Invoice | 05/13/2016 | 18192 | Box A (BMOU5864147, CBHU9110850) | 21,307.98 | 4,506,212.16 |
| Invoice | 05/17/2016 | 16600 | CM (BSIU9567456) | 5,926.35 | 4,512,138.51 |
| Invoice | 05/20/2016 | 16598 | Box A (TRLU8098436) | 6,854.09 | 4,518,992.60 |
| Invoice | 05/20/2016 | 16606 | SOE (TRLU8098436) | 4,437.43 | 4,523,430.03 |
| Invoice | 05/20/2016 | 17885 | Box A (TRLU8098436 ) | 6,375.32 | 4,529,805.35 |
| Invoice | 05/21/2016 | 19319 | Box A (INKU2336613, FCIU8590480, CCLU 7360280) | 104,407.73 | 4,634,213.08 |
| Invoice | 05/27/2016 | 18833 | LSW PNL (FCIU 8590480) | 6,653.85 | 4,640,866.93 |

# ProCraft Cabinetry INC
## Customer Open Balance

| | | | | | |
|---|---|---|---|---|---|
| Invoice | 05/28/2016 | 18517 | SD (TRLU7126889) | 292.71 | 4,641,159.64 |
| Invoice | 05/28/2016 | 16185 | AA (SEGU4968669, TRLU6710959, TRLU7126889) | 196,250.53 | 4,837,410.17 |
| Invoice | 06/03/2016 | 16597 | AO (TRLU8098436, BSIU9567456, HJCU1287304, HJCU1019322) | 18,967.79 | 4,856,377.96 |
| Invoice | 06/03/2016 | 16599 | CI (TRLU8098436, BSIU9567456) | 6,918.96 | 4,863,296.92 |
| Invoice | 06/03/2016 | 16601 | LSE (TRLU8098436, BSIU9567456, HJCU1287304, HJCU1019322, BMOU5877566) | 27,463.07 | 4,890,759.99 |
| Invoice | 06/03/2016 | 16602 | LSG (TRLU8098436, BSIU9567456, HJCU1287304, HJCU1019322) | 14,387.18 | 4,905,147.17 |
| Invoice | 06/03/2016 | 16603 | LSW (TRLU8098436, BSIU9567456, HJCU1287304) | 30,004.37 | 4,935,151.54 |
| Invoice | 06/03/2016 | 16604 | PC ( TRLU8098436) | 5,926.35 | 4,941,077.89 |
| Invoice | 06/03/2016 | 16605 | SCN (TRLU8098436, BMOU5877566) | 3,133.50 | 4,944,211.39 |
| Invoice | 06/03/2016 | 17825 | Box A (UETU5315912, TEMU7193993, HJCU1287304, HJCU1019322, BMOU5877566) | 197,147.61 | 5,141,359.00 |
| Invoice | 06/24/2016 | 17825-1 | Box A (GVCU5154639) | 12,107.78 | 5,153,466.78 |
| Invoice | 06/29/2016 | 19449 | AO (CBHU8314083) | 7,425.11 | 5,160,891.89 |
| Invoice | 06/29/2016 | 18714 | Box A (GVCU5154639, GFSU5479570, GVCU5224058, CBHU8166469, CBHU8318941, CBHU8314083) | 240,574.06 | 5,401,465.95 |
| Invoice | 06/30/2016 | 18512 | LSE (UACU5977200) | 70,079.49 | 5,471,545.44 |
| Invoice | 07/04/2016 | 19988 | LSW (CAIU8636670) | 5,984.42 | 5,477,529.86 |
| Invoice | 07/04/2016 | 18654 | LSW (BMOU5831945, CAIU8636670) | 128,343.28 | 5,605,873.14 |
| Invoice | 07/22/2016 | 18739 | LSW (CBHU8224396, CBHU8150230, CBHU8224082) | 204,099.98 | 5,809,973.12 |
| Invoice | 07/28/2016 | 19345 | LSG (CBHU8231374, NYKU4430694) | 134,640.50 | 5,944,613.62 |
| Invoice | 08/04/2016 | 18967 | Box A (AMFU3117530, TCNU8097546, HLXU8006964) | 148,820.43 | 6,093,434.05 |
| Invoice | 08/17/2016 | 19968 | AO (PCIU8570648) | 70,064.56 | 6,163,498.61 |
| Invoice | 10/12/2016 | 19755 | CI (CCLU6813967, GVCU5207472) | 124,030.94 | 6,287,529.55 |
| Invoice | 11/23/2016 | J10028 | LSG (PCIU9096322) | 67,068.92 | 6,354,598.47 |
| Invoice | 11/23/2016 | J10027 | AO (PCIU8975184) | 72,860.64 | 6,427,459.11 |
| Invoice | 12/21/2016 | J10023 | PC (TCNU6565015, CBHU8158988) | 141,500.90 | 6,568,960.01 |
| TOTAL | | | | **6,568,960.01** | **6,568,960.01** |

# ProCraft Cabinetry INC
## Customer Open Balance

| | Type | Date | Memo | Amount | Open Balance |
|---|---|---|---|---|---|
| **Sweet Home** | | | | | |
| | Payment | 01/26/2015 | Bank Wire | -184,840.00 | -184,840.00 |
| | Payment | 06/11/2015 | Bank Wire | -111,504.48 | -296,344.48 |
| | Payment | 06/26/2015 | Bank Wire | -400,000.00 | -696,344.48 |
| | Payment | 03/11/2015 | Bank Wire | -45,000.00 | -741,344.48 |
| | Payment | 07/09/2015 | Bank Wire | -300,000.00 | -1,041,344.48 |
| | Payment | 08/31/2015 | Bank Wire | -100,000.00 | -1,141,344.48 |
| | Payment | 09/01/2015 | Bank Wire | -200,000.00 | -1,341,344.48 |
| | Payment | 09/28/2015 | Bank Wire | -50,000.00 | -1,391,344.48 |
| | Payment | 09/29/2015 | Bank Wire | -50,000.00 | -1,441,344.48 |
| | Payment | 10/09/2015 | Bank Wire | -200,000.00 | -1,641,344.48 |
| | Payment | 09/14/2015 | Bank Wire | -100,000.00 | -1,741,344.48 |
| | Payment | 10/27/2015 | Bank Wire | -139,020.18 | -1,880,364.66 |
| | Payment | 11/13/2015 | Bank Wire | -50,000.00 | -1,930,364.66 |
| | Payment | 11/18/2015 | Bank Wire | -90,000.00 | -2,020,364.66 |
| | Payment | 12/16/2015 | Bank Wire | -90,000.00 | -2,110,364.66 |
| | Payment | 12/21/2015 | Bank Wire | -50,000.00 | -2,160,364.66 |
| | Payment | 12/23/2015 | Bank Wire | -50,000.00 | -2,210,364.66 |
| | Payment | 12/28/2015 | Bank Wire | -50,000.00 | -2,260,364.66 |
| | Payment | 01/08/2016 | Bank Wire | -50,000.00 | -2,310,364.66 |
| | Payment | 01/11/2016 | Bank Wire | -50,000.00 | -2,360,364.66 |
| | Payment | 01/14/2016 | Bank Wire | -50,000.00 | -2,410,364.66 |
| | Payment | 01/22/2016 | Bank Wire | -100,000.00 | -2,510,364.66 |
| | Payment | 01/26/2016 | Bank Wire | -50,000.00 | -2,560,364.66 |
| | Payment | 01/29/2016 | Bank Wire | -40,000.00 | -2,600,364.66 |
| | Payment | 02/02/2016 | Bank Wire | -25,000.00 | -2,625,364.66 |
| | Payment | 02/04/2016 | Bank Wire | -25,000.00 | -2,650,364.66 |
| | Payment | 02/05/2016 | Bank Wire | -25,000.00 | -2,675,364.66 |
| | Payment | 02/15/2016 | Bank Wire | -80,000.00 | -2,755,364.66 |
| | Payment | 03/04/2016 | Bank Wire | -170,000.00 | -2,925,364.66 |
| | Payment | 03/08/2016 | Bank Wire | -100,000.00 | -3,025,364.66 |
| | Payment | 03/09/2016 | Bank Wire | -50,000.00 | -3,075,364.66 |
| | Payment | 03/14/2016 | Bank Wire | -120,000.00 | -3,195,364.66 |
| | Payment | 03/14/2016 | Bank Wire | -50,000.00 | -3,245,364.66 |
| | Payment | 03/16/2016 | Bank Wire | -100,000.00 | -3,345,364.66 |
| | Payment | 03/18/2016 | Bank Wire | -60,000.00 | -3,405,364.66 |
| | Payment | 03/22/2016 | Bank Wire | -70,000.00 | -3,475,364.66 |
| | Payment | 03/28/2016 | Bank Wire | -80,000.00 | -3,555,364.66 |
| | Payment | 04/05/2016 | Bank Wire | -90,000.00 | -3,645,364.66 |
| | Payment | 04/13/2016 | Bank Wire | -200,000.00 | -3,845,364.66 |
| | Payment | 05/10/2016 | Bank Wire | -50,000.00 | -3,895,364.66 |
| | Payment | 05/11/2016 | Bank Wire | -50,000.00 | -3,945,364.66 |
| | Payment | 05/23/2016 | Bank Wire | -104,097.51 | -4,049,462.17 |
| | Payment | 06/01/2016 | Bank Wire | -100,000.00 | -4,149,462.17 |
| | Payment | 06/07/2016 | Bank Wire | -100,000.00 | -4,249,462.17 |
| | Payment | 06/16/2016 | Bank Wire | -70,425.26 | -4,319,887.43 |

# ProCraft Cabinetry INC
## Customer Open Balance

| | | | | |
|---|---|---|---|---|
| Payment | 06/17/2016 | Bank Wire | -40,636.02 | -4,360,523.45 |
| Payment | 06/22/2016 | Bank Wire | -44,744.13 | -4,405,267.58 |
| Payment | 06/23/2016 | Bank Wire | -146,630.03 | -4,551,897.61 |
| Payment | 06/30/2016 | Bank Wire | -35,000.00 | -4,586,897.61 |
| Payment | 07/01/2016 | Bank Wire | -50,000.00 | -4,636,897.61 |
| Payment | 07/05/2016 | Bank Wire | -40,000.00 | -4,676,897.61 |
| Payment | 07/08/2016 | Bank Wire | -40,000.00 | -4,716,897.61 |
| Payment | 07/11/2016 | Bank Wire | -80,000.00 | -4,796,897.61 |
| Payment | 07/18/2016 | Bank Wire | -90,000.00 | -4,886,897.61 |
| Payment | 07/21/2016 | Bank Wire | -40,000.00 | -4,926,897.61 |
| Payment | 07/26/2016 | Bank Wire | -60,000.00 | -4,986,897.61 |
| Payment | 07/27/2016 | Bank Wire | -100,000.00 | -5,086,897.61 |
| Payment | 08/11/2016 | Bank Wire | -50,000.00 | -5,136,897.61 |
| Payment | 08/15/2016 | Bank Wire | -50,000.00 | -5,186,897.61 |
| Payment | 08/19/2016 | Bank Wire | -48,820.43 | -5,235,718.04 |
| Payment | 10/11/2016 | Bank Wire | -20,000.00 | -5,255,718.04 |
| Payment | 10/14/2016 | Bank Wire | -104,030.94 | -5,359,748.98 |
| Payment | 11/16/2016 | Bank Wire | -67,068.92 | -5,426,817.90 |
| Payment | 11/21/2016 | Bank Wire | -72,860.64 | -5,499,678.54 |
| Payment | 12/23/2016 | Bank Wire | -120,000.00 | -5,619,678.54 |
| Payment | 12/27/2016 | Bank Wire | -21,500.90 | -5,641,179.44 |
| **TOTAL** | | | **-5,641,179.44** | **-5,641,179.44** |



**PROCRAFT CABINETRY**

Vendor
Procraft Cabinetry, Inc
429 McNally Dr,
Nashville, TN 37211
United States

Invoice Number: 17825

Ship to
Procraft Cabinetry, Chicago
4620 Roosevelt Rd
Hillside, IL 60162
United States

## BOX(A) —— 芝加哥

| | | 箱号 |
|---|---|---|
| 第一车 | 05月 03日 | UETU5315912 |
| 第二车 | 05月 04日 | TEMU7193993 |
| 第三车 | 05月 18日 | HJCU1287304 |
| 第四车 | 05月 18日 | HJCU1019322 |
| 第五车 | 05月 18日 | BMOU5877566 |

| 型号 | 产品数量 | 单价（门柜） | 第一车 | 第二车 | 第三车 | 第四车 | 第五车 | 剩余数量 | 第一车总额 | 第二车总额 | 第三车总额 | 第四车总额 | 第五车总额 | 剩余金额 | 合计 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W3012 | 100 | $13.03 | | 40 | 60 | | | 0 | $0.00 | $521.34 | $782.01 | $0.00 | $0.00 | $0.00 | $1,303.35 |
| W3015 | 35 | $14.16 | 15 | | | 16 | 4 | 0 | $212.45 | $0.00 | $0.00 | $226.61 | $56.65 | $0.00 | $495.72 |
| W3018 | 120 | $15.27 | 50 | | | | 70 | 0 | $763.42 | $0.00 | $0.00 | $0.00 | $1,068.79 | $0.00 | $1,832.22 |
| W3024 | 100 | $19.93 | 40 | | | 60 | | 0 | $797.27 | $0.00 | $0.00 | $1,195.90 | $0.00 | $0.00 | $1,993.16 |
| W3612 | 60 | $14.57 | 30 | | 30 | | | 0 | $437.11 | $0.00 | $437.11 | $0.00 | $0.00 | $0.00 | $874.21 |
| W3615 | 15 | $15.80 | 15 | | | | | 0 | $236.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $236.98 |
| W3618 | 100 | $17.00 | 40 | | | 60 | | 0 | $679.90 | $0.00 | $0.00 | $1,019.86 | $0.00 | $0.00 | $1,699.76 |
| W3624 | 100 | $22.28 | 40 | | | 60 | | 0 | $891.04 | $0.00 | $0.00 | $1,336.56 | $0.00 | $0.00 | $2,227.59 |
| W0930 | 40 | $11.63 | | | | 20 | 20 | 0 | $0.00 | $0.00 | $0.00 | $232.61 | $232.61 | $0.00 | $465.22 |
| W1230 | 70 | $13.19 | 23 | 7 | | 40 | | 0 | $303.28 | $92.30 | $0.00 | $527.44 | $0.00 | $0.00 | $923.01 |
| W1530 | 60 | $14.81 | 30 | | | 20 | 10 | 0 | $444.18 | $0.00 | $0.00 | $296.12 | $148.06 | $0.00 | $888.35 |
| W1830 | 70 | $16.39 | 30 | | | 40 | | 0 | $491.71 | $0.00 | $0.00 | $655.62 | $0.00 | $0.00 | $1,147.33 |
| W2430 | 40 | $17.95 | | 20 | | | 20 | 0 | $0.00 | $358.91 | $0.00 | $0.00 | $358.91 | $0.00 | $717.82 |
| W2730 | 80 | $21.05 | 35 | 45 | | | | 0 | $736.70 | $947.18 | $0.00 | $0.00 | $0.00 | $0.00 | $1,683.88 |
| W3030WBC3030 | 60 | $22.48 | 22 | 8 | | | 30 | 0 | $494.46 | $179.80 | $0.00 | $0.00 | $674.26 | $0.00 | $1,348.52 |
| W3330 | 80 | $24.48 | | | 35 | 45 | | 0 | $0.00 | $0.00 | $856.65 | $1,101.41 | $0.00 | $0.00 | $1,958.06 |
| W3630WBC3630 | 50 | $26.03 | | | 30 | 20 | | 0 | $0.00 | $0.00 | $780.92 | $520.62 | $0.00 | $0.00 | $1,301.54 |
| W3930 | 50 | $27.68 | | 20 | | 30 | | 0 | $0.00 | $553.60 | $0.00 | $830.40 | $0.00 | $0.00 | $1,384.00 |
| W4230 | 20 | $29.21 | | 20 | | | | 0 | $0.00 | $584.17 | $0.00 | $0.00 | $0.00 | $0.00 | $584.17 |
| W0936 | 10 | $30.73 | 10 | | | | | 0 | $307.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $307.34 |
| W1236 | 70 | $14.67 | | 9 | | 61 | | 0 | $0.00 | $132.06 | $0.00 | $895.10 | $0.00 | $0.00 | $1,027.17 |
| W1536 | 50 | $16.38 | 20 | | | 30 | | 0 | $327.69 | $0.00 | $0.00 | $491.54 | $0.00 | $0.00 | $819.23 |
| W1836 | 90 | $18.07 | 40 | | | 50 | | 0 | $722.79 | $0.00 | $0.00 | $903.49 | $0.00 | $0.00 | $1,626.28 |

| Code | Qty | Price | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W2136 | 70 | $19.72 | 30 | | | 40 | 0 | $591.62 | $0.00 | $788.83 | $0.00 | $1,380.45 |
| W2436 | 120 | $22.94 | 50 | | | 70 | 0 | $1,147.01 | $0.00 | $1,605.81 | $0.00 | $2,752.82 |
| W2736 | 80 | $24.46 | 35 | | | 43 | 2 | $856.22 | $0.00 | $1,051.92 | $0.00 | $1,957.07 |
| W3036WBC3036 | 100 | $26.65 | 20 | 2 | | 75 | 3 | $532.99 | $53.30 | $1,998.73 | $79.95 | $2,664.97 |
| W3336 | 85 | $28.40 | | | | 45 | 0 | $1,135.80 | $0.00 | $1,277.78 | $0.00 | $2,413.59 |
| W3636WBC3636 | 100 | $30.05 | 40 | | | 60 | 0 | $1,201.85 | $0.00 | $1,802.78 | $0.00 | $3,004.64 |
| W3906 | 25 | $31.72 | | | | | 0 | $0.00 | $793.00 | $0.00 | $0.00 | $793.00 |
| W4236 | 30 | $33.44 | | 15 | | | 0 | $501.53 | $0.00 | $241.01 | $0.00 | $1,003.05 |
| W0942 | 30 | $16.07 | | | | 15 | 0 | $241.01 | $0.00 | $0.00 | $241.01 | $482.02 |
| W2742 | 70 | $18.15 | 30 | | 40 | | 0 | $544.53 | $726.04 | $1,387.58 | $99.11 | $1,270.57 |
| W1242 | 70 | $20.11 | 30 | | 40 | | 0 | $603.44 | $804.58 | $0.00 | $0.00 | $1,408.02 |
| W1542 | 70 | $22.03 | 30 | | 40 | | 0 | $660.86 | $881.14 | $0.00 | $0.00 | $1,542.00 |
| W1842 | 80 | $24.13 | 35 | | 45 | | 0 | $844.40 | $1,085.65 | $0.00 | $0.00 | $1,930.05 |
| W2142 | 80 | $25.77 | 35 | | 45 | | 0 | $1,085.65 | $1,546.46 | $0.00 | $0.00 | $1,390.05 |
| W2442 | 100 | $31.05 | 40 | | 60 | | 0 | $1,030.98 | $1,217.72 | $2,577.44 | $1,430.12 | $2,577.44 |
| W3942 | 20 | $39.23 | 35 | 3 | 3 | | 0 | $666.98 | $41.21 | $117.70 | $0.00 | $793.00 |
| W4242 | 100 | $41.21 | 40 | 19 | 1 | | 1 | $913.29 | $0.00 | $0.00 | $824.13 | $2,131.01 |
| W361224 | 40 | $22.21 | 20 | 20 | | 20 | 0 | $444.17 | $1,387.58 | $444.17 | $99.11 | $2,643.01 |
| W361824 | 70 | $25.43 | 30 | 30 | | 40 | 0 | $763.01 | $1,017.35 | $1,202.98 | $0.00 | $2,457.16 |
| W362424 | 60 | $34.37 | 25 | 25 | 35 | 2 | 10 | $859.27 | $65.55 | $1,057.48 | $327.76 | $1,780.37 |
| WDC2430 | 15 | $32.78 | 15 | | | 26 | 0 | $666.98 | $0.00 | $1,085.65 | $2,075.60 | $2,062.26 |
| WDC2436 | 40 | $35.75 | 15 | 14 | 3 | | 0 | $844.40 | $500.54 | $929.58 | $5,202.60 | $491.65 |
| W3642WBC3642 | 15 | $42.72 | 25 | | | | 0 | $1,030.98 | $640.75 | $0.00 | $0.00 | $1,430.12 |
| W3342 | 70 | $53.12 | 30 | | 35 | | 0 | $796.76 | $0.00 | $0.00 | $0.00 | $640.76 |
| W3042WBC3042 | 80 | $35.00 | 35 | 42 | 40 | 3 | 3 | $1,053.07 | $1,156.32 | $2,643.01 | $3,304.48 | $784.68 |
| B09FD | 60 | $32.93 | | | | | 0 | $446.48 | $395.11 | $0.00 | $395.11 | $824.13 |
| B09SP | 60 | $17.86 | 25 | | 35 | | 0 | $446.48 | $0.00 | $0.00 | $625.07 | $888.35 |
| WDC274215 | 60 | $53.12 | 15 | | 12 | | 36 | $2,313.14 | $0.00 | $0.00 | $1,185.32 | $796.76 |
| WDC273615 | 15 | $53.12 | 15 | 15 | | | 0 | $796.76 | $0.00 | $0.00 | $1,975.54 | $1,975.54 |
| B15 | 170 | $33.04 | | | | | 0 | $2,322.54 | $598.23 | $0.00 | $0.00 | $1,071.56 |
| B12 | 170 | $35.19 | 70 | 66 | | 87 | 100 | $2,322.54 | $4,720.06 | $3,061.53 | $2,756.26 | $5,617.62 |
| B18 | 170 | $37.17 | 43 | 17 | | 127 | 0 | $1,598.13 | $0.00 | $4,720.06 | $3,061.53 | $5,982.29 |
| B15 | 170 | $39.17 | 60 | | | 53 | 0 | $2,349.96 | $0.00 | $1,057.48 | $2,075.80 | $6,318.19 |
| B21 | 140 | $39.17 | 60 | | 120 | | 0 | $3,468.40 | $0.00 | $5,202.60 | $5,483.24 | $5,483.24 |
| B24 | 200 | $43.35 | 80 | | | | 0 | $3,468.40 | $0.00 | $5,202.60 | $8,671.00 | $8,671.00 |
| B27 | 140 | $45.33 | 59 | 1 | 15 | | 0 | $2,674.52 | $3,626.47 | $45.33 | $723.39 | $6,346.32 |
| B30 | 185 | $48.23 | 62 | 96 | | | 0 | $2,990.00 | $578.71 | $4,629.67 | $8,921.77 | $8,921.77 |
| B33 | 140 | $50.65 | 60 | 20 | 70 | 52 | 13 | $2,552.58 | $1,013.03 | $3,545.61 | $7,091.22 | $7,091.22 |
| B36 | 140 | $52.91 | 15 | 15 | | 15 | 0 | $3,174.49 | $793.62 | $2,751.22 | $687.81 | $7,407.13 |
| B39 | 30 | $65.78 | 20 | | | | 0 | $986.72 | $986.72 | $793.62 | $1,973.44 | $1,973.44 |
| B42 | 20 | $68.17 | | | | | 0 | $1,363.43 | $0.00 | $0.00 | $0.00 | $1,363.43 |
| DB12 | 35 | $58.46 | 12 | 0 | 12 | 23 | 23 | $0.00 | $1,363.43 | $0.00 | $701.53 | $1,344.60 |
| DB15 | 55 | $82.26 | 0 | 37 | | | 0 | $747.16 | $2,303.76 | $373.58 | $11,344.60 | $3,424.51 |
| DB18 | 80 | $65.63 | 32 | 42 | | | 12 | $2,100.01 | $2,834.53 | $829.62 | $2,756.26 | $3,250.02 |
| DB21 | 55 | $69.13 | 41 | 12 | | | 2 | $2,834.53 | $2,541.33 | $1,670.02 | $3,802.41 | $3,802.41 |
| DB24 | 60 | $72.61 | 35 | 23 | | | 2 | $3,468.40 | $2,541.33 | $1,439.29 | $4,356.57 | $4,356.57 |
| DB30 | 35 | $79.96 | 10 | 6 | 18 | | 1 | $799.60 | $479.76 | $79.96 | $2,798.61 | $2,798.61 |
| SB30 | 40 | $27.02 | 20 | | 45 | 0 | 0 | $540.38 | $540.38 | $540.38 | $145.22 | $1,080.76 |
| SB33 | 80 | $29.46 | 35 | | | | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $2,357.13 |

| 产品 | 数量 | 单价 | 数1 | 数2 | 数3 | 数4 | 数5 | 数6 | 金额1 | 金额2 | 金额3 | 金额4 | 金额5 | 金额6 | 总计 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SB36 | 150 | $30.77 | 60 | | | 90 | | 0 | $1,846.37 | $0.00 | $0.00 | $2,769.56 | $0.00 | $0.00 | $4,615.94 |
| DSB36 | 40 | $38.41 | 20 | | | 20 | | | $768.27 | $0.00 | $0.00 | $768.27 | $0.00 | $0.00 | $1,536.55 |
| BLB39d42 | 20 | $48.27 | | 20 | | | | 0 | $0.00 | $965.31 | $0.00 | $0.00 | $0.00 | $0.00 | $965.31 |
| BLB42/45 | 10 | $50.63 | | | 10 | | | 0 | $0.00 | $0.00 | $506.34 | $0.00 | $0.00 | $0.00 | $506.34 |
| LSB33 | 50 | $82.35 | | 20 | 29 | | | 1 | $0.00 | $1,647.06 | $2,388.24 | $0.00 | $0.00 | $82.35 | $4,117.65 |
| LSB36 | 60 | $88.24 | | 25 | 35 | | | 0 | $0.00 | $2,205.88 | $3,088.24 | $0.00 | $0.00 | $0.00 | $5,294.12 |
| BWB18 | 50 | $56.50 | | | 20 | | | 30 | $0.00 | $0.00 | $1,130.06 | $0.00 | $0.00 | $1,695.08 | $2,825.14 |
| FS39 | 30 | $34.51 | 15 | | | 15 | | 0 | $517.59 | $0.00 | $0.00 | $517.59 | $0.00 | $0.00 | $1,035.18 |
| TP189d24 | 20 | $65.31 | 20 | | | | | 0 | $1,306.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,306.24 |
| TP189d24 | 30 | $71.86 | | 7 | 8 | | | 15 | $0.00 | $502.99 | $574.84 | $0.00 | $0.00 | $1,077.83 | $2,155.65 |
| TP249d24 | 20 | $79.11 | 20 | | | | | 0 | $1,582.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,582.16 |
| TP249d24 | 10 | $87.67 | | 10 | | | | 0 | $0.00 | $876.72 | $0.00 | $0.00 | $0.00 | $0.00 | $876.72 |
| TP309d24 | 10 | $86.84 | 10 | | | | | 0 | $868.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $868.39 |
| TP309d24 | 30 | $89.69 | | | 15 | 15 | | 0 | $0.00 | $0.00 | $1,345.32 | $1,345.32 | $0.00 | $0.00 | $2,690.65 |
| TP309d24 | 30 | $99.47 | | 15 | | 15 | | 0 | $0.00 | $1,492.09 | $0.00 | $1,492.09 | $0.00 | $0.00 | $2,984.18 |
| VB12 | 30 | $31.37 | | 15 | | 15 | | 15 | $0.00 | $470.54 | $0.00 | $470.54 | $0.00 | $0.00 | $941.09 |
| VB15 | 10 | $33.51 | 10 | | | | | 0 | $335.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $335.15 |
| VDB12 | 40 | $53.94 | 11 | 8 | | | | 21 | $593.31 | $431.50 | $0.00 | $0.00 | $0.00 | $1,132.68 | $2,157.48 |
| VDB15 | 30 | $57.52 | | | 12 | | | 18 | $0.00 | $0.00 | $690.27 | $0.00 | $0.00 | $1,035.41 | $1,725.68 |
| VDB18 | 30 | $60.54 | 11 | | | 17 | | 2 | $665.94 | $0.00 | $0.00 | $1,029.18 | $0.00 | $121.08 | $1,816.19 |
| VSB24 | 30 | $23.25 | | | 35 | 25 | | 0 | $0.00 | $0.00 | $813.65 | $581.18 | $0.00 | $0.00 | $1,394.83 |
| VSB30 | 60 | $26.17 | | 25 | | 35 | | 0 | $0.00 | $654.25 | $0.00 | $915.95 | $0.00 | $0.00 | $1,570.20 |
| VSB36 | 60 | $28.81 | 20 | | | 30 | | 0 | $576.12 | $0.00 | $0.00 | $864.18 | $0.00 | $0.00 | $1,440.29 |
| 总计 | 6060 | | 1,336 | 998 | 1,031 | 1,254 | 1,157 | 284 | $36,599.89 | $40,770.93 | $40,115.06 | $36,216.73 | $43,445.01 | $12,764.98 | $209,912.59 |

订单总计: $209,912.59
出货金额: $197,147.61
剩余金额: $12,764.98



**PROCRAFT CABINETRY**

**Vendor**

Procraft Cabinetry, Inc
429 McNally Dr,
Nashville,TN 37211
United States

**Invoice Number:**　17825

**Ship to**

Procraft Cabinetry, Chicago
4620 Roosevelt Rd
Hillside, IL 60162
United States

**BOX(A)-芝加哥**
第一车: 2016/6/5　　　箱号: GVCU5154639　　　船期: 2016/6/11

| 序号 | 产品编号 | 订单数量 | | | 每包体积 | 单价 | 第一车 | | 合计 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | PCS | PCS/CTNS | CTNS | | | PCS | CTNS | |
| 112 | BOX(A) | B09SP | 36 | 1 | 36 | 0.0530 | 32.93 | 36 | 36 | $1,185.32 |
| 113 | BOX(A) | B12 | 100 | 1 | 100 | 0.0530 | 33.04 | 100 | 100 | $3,304.48 |
| 114 | BOX(A) | B36 | 13 | 1 | 13 | 0.0778 | 52.91 | 13 | 13 | $687.81 |
| 115 | BOX(A) | DB12 | 23 | 1 | 23 | 0.0530 | 58.46 | 23 | 23 | $1,344.60 |
| 116 | BOX(A) | DB15 | 6 | 1 | 6 | 0.0707 | 62.26 | 6 | 6 | $373.58 |
| 117 | BOX(A) | DB18 | 6 | 1 | 6 | 0.0729 | 65.63 | 6 | 6 | $393.75 |
| 118 | BOX(A) | DB21 | 2 | 1 | 2 | 0.0784 | 69.13 | 2 | 2 | $138.27 |
| 119 | BOX(A) | DB24 | 2 | 1 | 2 | 0.0784 | 72.61 | 2 | 2 | $145.22 |
| 120 | BOX(A) | DB30 | 1 | 1 | 1 | 0.0861 | 79.96 | 1 | 1 | $79.96 |
| 121 | BOX(A) | BWB18 | 30 | 1 | 30 | 0.0729 | 56.50 | 30 | 30 | $1,695.08 |
| 122 | BOX(A) | VB12 | 15 | 1 | 15 | 0.0412 | 31.37 | 15 | 15 | $470.54 |
| 123 | BOX(A) | VDB12 | 21 | 1 | 21 | 0.0464 | 53.94 | 21 | 21 | $1,132.68 |
| 124 | BOX(A) | VDB15 | 18 | 1 | 18 | 0.0618 | 57.52 | 18 | 18 | $1,035.41 |
| 125 | BOX(A) | VDB18 | 2 | 1 | 2 | 0.0618 | 60.54 | 2 | 2 | $121.08 |
| 总计 | | | 275 | 14 | 275 | 0.907304 | | 275 | 275 | $12,107.78 |



**PROCRAFT CABINETRY**

**Invoice Number:** 19449

**Vendor**

Procraft Cabinetry, Inc
429 McNally Dr,
Nashville, TN 37211
United States

**Ship to**

Procraft Cabinetry, Chicago
4620 Roosevelt Rd
Hillside, IL 60162
United States

AO ---- 芝加哥
第六车： 2016/6/7    箱号： CBHU8314083

| 序号 | | 产品编号 | 订单数量 | | | 每包体积 | 单价 | CBHU8314083 | | 合计 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | PCS | PCS/CTNS | CTNS | | | PCS | CTNS | |
| 126 | AO | WS1230 | 300 | 10 | 30 | 0.0166 | $ 1.44 | 300 | 30 | $430.63 |
| 127 | AO | WS1236 | 500 | 10 | 50 | 0.0196 | $ 1.70 | 500 | 50 | $847.77 |
| 128 | AO | WS1242 | 300 | 10 | 30 | 0.0227 | $ 1.96 | 300 | 30 | $586.72 |
| 129 | AO | BS24 | 600 | 10 | 60 | 0.0365 | $ 3.36 | 600 | 60 | $2,013.10 |
| 130 | AO | TS2496 | 200 | 10 | 20 | 0.0984 | $ 9.22 | 200 | 20 | $1,843.23 |
| 131 | AO | BP4896.25 | 100 | 5 | 20 | 0.1625 | $ 17.04 | 100 | 20 | $1,703.66 |
| 总计 | | | 2000 | 55 | 210 | 0.3563 | | 2000 | 210 | $7,425.11 |

**PROCRAFT CABINETRY**

**Vendor**
Procraft Cabinetry, Inc
429 McNally Dr.
Nashville, TN 37211
United States

**Invoice Number:** 18714

**Ship to**
Procraft Cabinetry, Chicago
4620 Roosevelt Rd
Hillside, IL 60162
United States

BOX(a)------ 芝加哥

| | 日期 | 箱号 | 船期 |
|---|---|---|---|
| 第一车: | 2016/6/5 | GVCUS154639 | 2016/6/11 |
| 第二车: | 2016/6/5 | GPSUS479570 | 2016/6/11 |
| 第三车: | 2016/6/6 | GVCUS224058 | 2016/6/11 |
| 第四车: | 2016/6/6 | CBHU8166469 | 2016/6/11 |
| 第五车: | 2016/6/7 | CBHU8318941 | 2016/6/11 |
| 第六车: | 2016/6/7 | CBHU8314083 | 2016/6/11 |

| 序号 | 产品编号 | 单位 | 订购数量 PCS | 单价 | 第一车 PCS | 第一车 CTNS | 第二车 PCS | 第二车 CTNS | 第三车 PCS | 第三车 CTNS | 第四车 PCS | 第四车 CTNS | 第五车 PCS | 第五车 CTNS | 第六车 PCS | 第六车 CTNS | 第一车金额 | 第二车金额 | 第三车金额 | 第四车金额 | 第五车金额 | 剩余金额 | 合计 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | W3012 | BOX | 100 | $13.03 | 50 | 50 | 0 | 0 | 0 | 0 | 6 | 6 | 44 | 44 | 0 | 0 | $651.68 | $0.00 | 0.000 | 78.201 | 573.476 | $0.00 | $1,303.35 |
| 2 | W3015 | BOX | 35 | $14.16 | 35 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $495.72 | $0.00 | 0.000 | 0.000 | 0.000 | $0.00 | $495.72 |
| 3 | W3018 | BOX | 120 | $15.27 | 50 | 50 | 0 | 0 | 40 | 40 | 0 | 0 | 30 | 30 | 0 | 0 | $1,993.16 | $0.00 | 0.000 | 0.000 | 0.000 | $610.74 | $1,832.22 |
| 4 | W3024 | BOX | 100 | $19.93 | 100 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $1,993.16 | $0.00 | 0.000 | 0.000 | 0.000 | $0.00 | $1,993.16 |
| 5 | W3612 | BOX | 40 | $14.57 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $582.81 | $0.00 | 0.000 | 0.000 | 0.000 | $0.00 | $582.81 |
| 6 | W3615 | BOX | 15 | $15.80 | 15 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $236.98 | $0.00 | 0.000 | 0.000 | 0.000 | $0.00 | $236.98 |
| 7 | W3618 | BOX | 50 | $16.99 | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $849.88 | $0.00 | 0.000 | 0.000 | 0.000 | $0.00 | $849.88 |
| 8 | W3624 | BOX | 20 | $11.61 | 0 | 0 | 0 | 0 | 60 | 60 | 0 | 0 | 20 | 20 | 0 | 0 | $0.00 | $232.61 | 1336.557 | 0.000 | 445.519 | $445.52 | $923.01 |
| 9 | W3630 | BOX | 50 | $13.19 | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $501.06 | $421.195 | 0.000 | 0.000 | 0.000 | $445.52 | $888.35 |
| 10 | W3924 | BOX | 70 | $11.63 | 20 | 20 | 35 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $0.00 | $59.22 | 162.864 | 398.758 | 0.000 | $286.51 | $286.51 |
| 11 | W3330 | BOX | 20 | $22.28 | 38 | 38 | 4 | 4 | 0 | 0 | 0 | 0 | 27 | 27 | 18 | 0 | $0.00 | $0.00 | 1147.327 | 0.000 | 0.000 | $1,147.33 | $1,147.33 |
| 12 | W3030SWBC3030 | BOX | 50 | $26.03 | 32 | 32 | 4 | 4 | 11 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | $0.00 | $179.46 | 538.366 | 0.000 | 0.000 | $717.82 | $717.82 |
| 13 | W2730 | BOX | 40 | $27.68 | 10 | 10 | 70 | 70 | 30 | 30 | 58 | 0 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | 463.068 | 0.000 | 0.000 | $1,220.81 | $1,683.88 |
| 14 | W2430 | BOX | 80 | $29.21 | 48 | 48 | 22 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | 0.000 | 1123.770 | 0.000 | $1,123.77 | $1,123.77 |
| 15 | W2130 | BOX | 50 | $30.73 | 45 | 45 | 30 | 30 | 22 | 50 | 50 | 0 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | 0.000 | 0.000 | 0.000 | $1,958.06 | $1,958.06 |
| 16 | W1830 | BOX | 50 | $13.03 | 40 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $1,468.54 | $0.00 | 0.000 | 0.000 | 0.000 | $489.51 | $1,384.00 |
| 17 | W1530 | BOX | 80 | $16.38 | 60 | 60 | 60 | 60 | 0 | 0 | 50 | 0 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | 0.000 | 1301.538 | 0.000 | $1,384.00 | $1,384.00 |
| 18 | W1230 | BOX | 50 | $19.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | 292.085 | 0.000 | 0.000 | $276.80 | $584.17 |
| 19 | W0924 | BOX | 70 | $24.94 | 0 | 0 | 40 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $0.00 | $1,107.20 | 292.085 | 0.000 | 0.000 | $461.01 | $461.01 |
| 20 | W9330 | BOX | 20 | $22.94 | 0 | 0 | 10 | 10 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | 0.000 | 0.000 | 0.000 | $651.42 | $651.42 |
| 21 | W4230 | BOX | 15 | $24.46 | 0 | 0 | 0 | 0 | 15 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | 0.000 | 0.000 | 0.000 | $983.07 | $983.07 |
| 22 | W3930 | BOX | 50 | $28.65 | 5 | 5 | 48 | 48 | 30 | 30 | 16 | 0 | 0 | 0 | 0 | 0 | $65.14 | $586.28 | 440.214 | 88.043 | 234.781 | $1,467.38 | $1,467.38 |
| 23 | W0936 | BOX | 100 | $28.40 | 0 | 0 | 45 | 45 | 30 | 30 | 22 | 22 | 0 | 0 | 0 | 0 | $0.00 | $704.34 | 360.460 | 458.767 | 0.000 | $983.07 | $1,626.28 |
| 24 | W1536 | BOX | 60 | $30.66 | 0 | 0 | 0 | 0 | 30 | 30 | 28 | 28 | 10 | 0 | 0 | 0 | $1,626.28 | $0.00 | 0.000 | 788.828 | 917.606 | $0.00 | $1,380.45 |
| 25 | W1836 | BOX | 90 | $31.72 | 0 | 0 | 0 | 0 | 40 | 40 | 40 | 40 | 0 | 0 | 0 | 0 | $1,376.41 | $591.621 | 0.000 | 0.000 | 0.000 | $163.85 | $2,294.02 |
| 26 | W2136 | BOX | 70 | $33.44 | 0 | 0 | 0 | 0 | 40 | 40 | 40 | 40 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | 0.000 | 0.000 | 0.000 | $0.00 | $1,957.07 |
| 27 | W2436 | BOX | 100 | $16.07 | 0 | 0 | 80 | 80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $0.00 | $666.242 | 1957.066 | 0.000 | 0.000 | $2,884.97 | $2,884.97 |
| 28 | W2736 | BOX | 80 | $18.15 | 50 | 50 | 25 | 25 | 0 | 0 | 27 | 0 | 0 | 0 | 0 | 0 | $0.00 | $1,332.48 | 666.242 | 0.000 | 0.000 | $2,271.61 | $2,271.61 |
| 29 | W3336 | BOX | 80 | $16.00 | 48 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $0.00 | $1,362.39 | 141.976 | 666.242 | 0.000 | $766.67 | $3,004.64 |
| 30 | W9330SWBC3036 | BOX | 100 | $20.11 | 0 | 0 | 0 | 0 | 25 | 25 | 5 | 5 | 0 | 0 | 0 | 0 | $3,004.64 | $0.00 | 0.000 | 792.997 | 0.000 | $0.00 | $799.00 |
| 31 | W3336 | BOX | 80 | $18.15 | 100 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | 0.000 | 0.000 | 0.000 | $799.00 | $668.70 |
| 32 | W4236 | BOX | 25 | $22.03 | 0 | 0 | 20 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $0.00 | $432.024 | 1288.725 | 668.702 | 0.000 | $163.85 | $482.02 |
| 33 | W0942 | BOX | 25 | $24.13 | 0 | 0 | 30 | 30 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | 925.269 | 127.057 | 0.000 | $36.30 | $436.30 |
| 34 | W1242 | BOX | 30 | — | 0 | 0 | 71 | 71 | 0 | 0 | 7 | 7 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | 1288.725 | 0.000 | 0.000 | $1,452.08 | $1,452.08 |
| 35 | W1542 | BOX | 80 | — | 0 | 0 | 46 | 46 | 24 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | 925.269 | 482.749 | 0.000 | $0.00 | $1,408.02 |
| 36 | W1842 | BOX | 70 | — | 0 | 0 | 44 | 44 | 24 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | $132.17 | $0.00 | 969.257 | 440.572 | 0.000 | $0.00 | $1,542.00 |
| 37 | W2142 | BOX | 70 | $24.13 | 0 | 0 | 70 | 70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | 1688.790 | 0.000 | 0.000 | $0.00 | $1,688.79 |

| # | Type | Code | Qty | Price | | | | | | | | | Amount | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38 | BOX | W2442 | 100 | $25.77 | 0 | | | | | | | | $0.00 | 2577.439 | 0.000 | 0.000 | 0.000 | 0.000 | $2,577.44 |
| 39 | BOX | W2742 | 70 | $30.44 | 0 | | 100 | 65 | 5 | | | | $0.00 | 1978.795 | 152.215 | 0.000 | 0.000 | 0.000 | $3,131.01 |
| 40 | BOX | W3642WMBCM42 | 100 | $33.04 | 20 | 20 | 0 | 65 | | | | | $660.75 | 2457.159 | 1651.882 | 0.000 | 0.000 | 0.000 | $3,303.76 |
| 41 | BOX | W3342 | 70 | $35.10 | 30 | | 0 | 0 | | | | | $99.13 | 2457.159 | 0.000 | 0.000 | 0.000 | 0.000 | $2,968.47 |
| 42 | BOX | W3042WMBCM42 | 80 | $37.11 | 80 | | 50 | 70 | | | | | $2,968.47 | 1569.361 | 1648.265 | 0.000 | 0.000 | 0.000 | $2,968.47 |
| 43 | BOX | W3942 | 40 | $39.23 | | | 70 | | | | | | $0.00 | 1648.265 | 0.000 | 0.000 | 0.000 | 0.000 | $1,569.56 |
| 44 | BOX | W4242 | 40 | $41.21 | 40 | | 40 | 40 | | | | | $0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | $1,648.27 |
| 45 | BOX | W361224 | 40 | $22.21 | 40 | | 40 | | | | | | $888.35 | 0.000 | 1017.352 | 0.000 | 0.000 | 0.000 | $1,504.08 |
| 45 | BOX | W361824 | 40 | $25.43 | 68 | 68 | | | | | | | $1,729.50 | 3540.206 | 0.000 | 0.000 | 0.000 | 0.000 | $3,052.06 |
| 46 | BOX | W362424 | 120 | $34.37 | | 40 | 103 | 12 | | | | | $0.00 | 0.000 | 3540.206 | 1017.352 | 0.000 | 0.000 | $4,124.51 |
| 47 | BOX | W362430 | 120 | $25.78 | | | | | | | | | $0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | $3,052.06 |
| 48 | BOXAI | WDC2430 | 40 | $32.78 | | | 12 | | | | | | $0.00 | 458.911 | 428.975 | 0.000 | 0.000 | 0.000 | $1,311.17 |
| 49 | BOXAI | WDC2436 | 40 | $35.78 | | 50 | 103 | | | | | | $1,000.94 | 2211.468 | 0.000 | 0.000 | 0.000 | 0.000 | $392.92 |
| 50 | BOXAI | WDC2442 | 60 | $44.23 | 28 | 50 | | | | | | | $0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | $462.29 |
| 51 | BOXAI | WDC2724815 | 15 | $42.72 | | 15 | | | | | | | $0.00 | 796.759 | 0.000 | 0.000 | 0.000 | 0.000 | $540.75 |
| 52 | BOXAI | WDC274215 | 15 | $53.12 | | 15 | | | | | | | $0.00 | 0.000 | 0.000 | 341.735 | 0.000 | 0.000 | $798.76 |
| 53 | BOXAI | B09SP | 100 | $17.80 | | | 50 | 8 | | | | | $0.00 | 0.000 | 1088.005 | 16.000 | 0.000 | 0.000 | $1,646.28 |
| 54 | BOXAI | B09FD | 100 | $17.88 | | | 50 | 8 | | | | | $0.00 | 0.000 | 1088.015 | 16.280 | 0.000 | 0.000 | $1,785.93 |
| 65 | BOXAI | B42 | 60 | $58.46 | | | | 7 | | | | | $0.00 | 584.608 | 2923.040 | 0.000 | 0.000 | 0.000 | $5,617.62 |
| 69 | BOXAI | B39 | 60 | $65.78 | 15 | | 44 | 61 | 10 | | | | $796.062 | 1022.576 | 2999.557 | 0.000 | 0.000 | 0.000 | $5,982.29 |
| 67 | BOXAI | B36 | 60 | $52.91 | 15 | | 57 | 41 | 45 | | | | $790.062 | 3749.518 | 0.000 | 197.34 | 0.000 | 0.000 | $5,985.93 |
| 66 | BOXAI | B33 | 140 | $50.66 | 90 | | 104 | 125 | 20 | | | | $4,340.32 | 2169.232 | 5502.441 | 199.34 | 0.000 | 0.000 | $6,318.19 |
| 65 | BOXAI | B30 | 180 | $48.23 | 50 | | 15 | 125 | 45 | | | | $2,266.54 | 5160.158 | 144.677 | 0.000 | 0.000 | 0.000 | $5,483.24 |
| 63 | BOXAI | B27 | 200 | $43.35 | 90 | 15 | 65 | 3 | 45 | | | | $557.49 | 2946.505 | 1300.660 | 6331.447 | 0.000 | 0.000 | $8,671.00 |
| 62 | BOXAI | B21 | 140 | $39.17 | 15 | 15 | 62 | 3 | 45 | | | | $587.49 | 1672.462 | 587.490 | 0.000 | 0.000 | 0.000 | $5,645.15 |
| 61 | BOXAI | B18 | 170 | $37.17 | 15 | 30 | 62 | 31 | 20 | | | | $527.85 | 1583.548 | 1214.145 | 2039.888 | 0.000 | 0.000 | $9,645.15 |
| 60 | BOXAI | B12 | 170 | $33.04 | | 15 | 77 | 31 | 45 | | | | $527.85 | 1583.548 | 0.000 | 1950.975 | 0.000 | 0.000 | $8,465.29 |
| 54 | BOXAI | B12 | 170 | $33.94 | 15 | 30 | 77 | 18 | 45 | | | | $1,055.70 | 622.657 | 1312.505 | 0.000 | 0.000 | 0.000 | $5,982.86 |
| 72 | BOXAI | 3DB19 | 55 | $52.26 | 25 | 15 | 39 | 75 | 0 | | | | $0.00 | 0.000 | 2677.340 | 0.000 | 0.000 | 0.000 | $4,090.30 |
| 73 | BOXAI | 3DB18 | 80 | $65.63 | 25 | | 15 | 75 | 5 | | | | $0.00 | 0.000 | 1473.205 | 2625.010 | 0.000 | 0.000 | $4,354.74 |
| 74 | BOXAI | 3DB21 | 60 | $59.13 | 20 | 40 | 45 | 5 | 10 | | | | $0.00 | 0.000 | 2627.122 | 0.000 | 0.000 | 0.000 | $3,507.65 |
| 75 | BOXAI | 3DB24 | 100 | $72.61 | 20 | 40 | 45 | | | | | | $0.00 | 0.000 | 2904.335 | 138.27 | 0.000 | 0.000 | $3,424.51 |
| 76 | BOXAI | 3DB30 | 60 | $79.96 | | 38 | 38 | 2 | | | | | $2,177.36 | 799.604 | 7196.437 | 0.000 | 0.000 | 0.000 | $5,250.02 |
| 77 | BOXAI | 3DB30 | 50 | $87.09 | 25 | 0 | 10 | 90 | | | | | $0.00 | 2177.357 | 0.000 | 0.000 | 0.000 | 0.000 | $4,148.09 |
| 78 | BOXAI | 3DB30 | 50 | $58.46 | | 0 | 10 | 90 | | | | | $0.00 | 584.608 | 0.000 | 124.53 | 0.000 | 0.000 | $7,280.95 |
| 79 | BOX | SB30 | 160 | $26.46 | 25 | 0 | 50 | 60 | | | | | $736.60 | 0.000 | 1691.963 | 68.17 | 0.000 | 0.000 | $7,240.94 |
| 80 | BOX | SB30 | 160 | $30.77 | 150 | 40 | 0 | 60 | | | | | $4,615.94 | 1290.432 | 0.000 | 0.000 | 0.000 | 0.000 | $965.31 |
| 81 | BOX | SB36 | 10 | $32.26 | 150 | 0 | 0 | 90 | | | | | $0.00 | 384.136 | 0.000 | 0.000 | 0.000 | 0.000 | $985.31 |
| 82 | BOX | DSB36 | 20 | $38.41 | 10 | 40 | 0 | 90 | | | | | $384.14 | 965.313 | 0.000 | 0.000 | 0.000 | 0.000 | $506.04 |
| 82 | BOXAI | BLB30042 | 20 | $43.27 | 10 | 40 | 0 | | | | | | $0.00 | 0.000 | 0.000 | 82.35 | 0.000 | 0.000 | $12,356.24 |
| 84 | BOXAI | BLB42245 | 10 | $50.63 | 10 | 0 | 25 | 1 | | | | | $0.00 | 0.000 | 0.000 | 736.60 | 0.000 | 0.000 | $2,946.41 |
| 85 | BOX | LSB33 | 80 | $82.35 | 65 | 65 | 75 | 1 | | | | | $5,352.94 | 6617.647 | 1152.941 | 0.000 | 0.000 | 0.000 | $2,923.57 |
| 85 | BOXAI | LSB36 | 140 | $88.24 | 65 | 0 | 10 | | | | | | $5,735.29 | 1152.941 | 565.028 | 2946.41 | 0.000 | 0.000 | $1,290.43 |
| 87 | BOX | BWB18 | 30 | $56.50 | 18 | 0 | 10 | | | | | | $1,017.05 | 1035.176 | 1186.559 | 55.50 | 0.000 | 0.000 | $768.27 |
| 88 | BOX | FS39 | 30 | $34.51 | 18 | 0 | 10 | | | | | | $0.00 | 626.113 | 1035.176 | 0.000 | 0.000 | 0.000 | $626.11 |
| 88 | BOX | TP188424 | 10 | $62.61 | 0 | 0 | 10 | | | | | | $0.00 | 626.113 | 0.000 | 0.000 | 0.000 | 0.000 | $653.12 |
| 90 | BOX | TP189024 | 10 | $65.31 | 0 | 0 | 10 | | | | | | $0.00 | 763.182 | 0.000 | 0.000 | 0.000 | 0.000 | $718.55 |
| 91 | BOX | TP188624 | 10 | $57.86 | 0 | 0 | 10 | | | | | | $0.00 | 718.550 | 0.000 | 0.000 | 0.000 | 0.000 | $763.18 |
| 92 | BOX | TP248424 | 10 | $76.32 | 0 | 30 | 10 | | | | | | $0.00 | 791.078 | 0.000 | 0.000 | 0.000 | 0.000 | $791.08 |
| 93 | BOX | TP249024 | 10 | $79.11 | 0 | 30 | 10 | | | | | | $0.00 | 763.182 | 0.000 | 0.000 | 0.000 | 0.000 | $763.18 |
| 94 | BOX | TP249624 | 10 | $87.67 | 0 | 0 | 10 | | | | | | $0.00 | 868.394 | 0.000 | 0.000 | 0.000 | 0.000 | $868.39 |
| 95 | BOX | TP308024 | 10 | $86.64 | 0 | 0 | 10 | | | | | | $0.00 | 896.882 | 0.000 | 0.000 | 0.000 | 0.000 | $896.88 |
| 96 | BOX | TP308624 | 10 | $89.69 | 0 | 0 | 10 | | | | | | $0.00 | 994.726 | 0.000 | 0.000 | 0.000 | 0.000 | $994.73 |
| 97 | BOX | TP309024 | 10 | $99.47 | 20 | 0 | 10 | | | | | | $627.39 | 0.000 | 0.000 | 62.35 | 0.000 | 0.000 | $629.25 |
| 98 | BOXAI | VB12 | 20 | $31.37 | 20 | 0 | 10 | | | | | | $627.39 | 335.148 | 0.000 | 0.000 | 0.000 | 0.000 | $335.41 |
| 99 | BOXAI | VB12 | 40 | $33.51 | 0 | 0 | 10 | | | | | | $0.00 | 335.148 | 0.000 | 62.35 | 0.000 | 0.000 | $627.35 |
| 99 | BOXAI | VB15 | 20 | $53.94 | 0 | 20 | 20 | | | | | | $575.23 | 1150.456 | 0.000 | 0.000 | 0.000 | 0.000 | $335.48 |
| 101 | BOXAI | VDB15 | 10 | $57.52 | 10 | 0 | 30 | | | | | | $0.00 | 1816.192 | 0.000 | 1,078.74 | 0.000 | 0.000 | $1,725.68 |
| 102 | BOXAI | VDB18 | 30 | $53.54 | 10 | 0 | 20 | | | | | | $0.00 | 2321.089 | 0.000 | 0.000 | 0.000 | 0.000 | $1,816.19 |
| 103 | BOX | VSB24 | 20 | $23.21 | 0 | 20 | 60 | | | | | | $0.00 | 2321.109 | 0.000 | 522.50 | 0.000 | 0.000 | $2,321.09 |
| 104 | BOX | VSB36 | 80 | $26.75 | 0 | 55 | 60 | | | | | | $0.00 | 1581.347 | 1567.503 | 718.794 | 0.000 | 0.000 | $2,612.50 |
| 105 | BOX | VSB36 | 80 | $28.75 | 55 | 25 | 25 | | | | | | $0.00 | 0.000 | 1581.347 | 0.000 | 0.000 | 0.000 | $300.14 |
| 106 | BOXAI | RO115 | 20 | $11.63 | 20 | 20 | 20 | | | | | | $0.00 | 232.572 | 0.000 | 0.000 | 0.000 | 0.000 | $232.57 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107 | BOX(A) | ROT18 | 40 | $12.72 | 0 | 0 | 0 | 0 | 0 | 40 | 40 | $0.00 | $0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 508.710 | $0.00 | $508.71 |
| 108 | BOX(A) | ROT21 | 20 | $13.61 | 0 | 0 | 0 | 0 | 0 | 20 | 20 | $0.00 | $0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 272.144 | $0.00 | $272.14 |
| 109 | BOX(A) | ROT24 | 50 | $14.62 | 0 | 0 | 0 | 0 | 0 | 50 | 50 | $0.00 | $0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 730.996 | $0.00 | $731.00 |
| 110 | BOX(A) | ROT30 | 60 | $16.45 | 0 | 0 | 0 | 0 | 0 | 60 | 60 | $0.00 | $0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 987.167 | $0.00 | $987.17 |
| 111 | BOX(A) | ROT36 | 20 | $18.39 | 0 | 0 | 0 | 0 | 0 | 20 | 20 | $0.00 | $0.00 | 0.000 | 0.000 | 0.000 | 367.783 | $0.00 | $367.78 |
| 总计 | | | 7035 | ## | 1058 | 1201 | 879 | 1320 | 1171 | 414 | | $31,068.76 | $39,270.04 | 40245.966 | 42777.431 | 43695.413 | 43515.445 | | $12,164.03 | $252,738.09 |

订单总计: $252,738.09
出货金额: $240,574.06
剩余金额: $12,164.03



Invoice Number: 18512

**Vendor**

Procraft Cabinetry, Inc

429 McNally Dr,

Nashville,TN 37211

United States

**Ship to**

Procraft Cabinetry, Chicago

4620 Roosevelt Rd

Hillside, IL 60162

United States

## LSE-芝加哥
装箱 2016年6月5日　　箱号：UACU5977200　　船期：2016-6-9

| 序号 | 产品编号 | 订单数量 | 单个体积 | 单价 | 装箱数量 | | 合计 |
|---|---|---|---|---|---|---|---|
| | | | | | PCS | CTNS | |
| 1 | W3012/W301227 | 60 | 0.017 | $15.29 | 60 | 60 | $ 917.69 |
| 2 | W3015/W301527 | 20 | 0.021 | $18.63 | 20 | 20 | $ 372.60 |
| 3 | W3018/W301827 | 20 | 0.025 | $21.97 | 20 | 20 | $ 439.31 |
| 4 | W3024/W302427 | 60 | 0.032 | $28.64 | 60 | 60 | $ 1,718.31 |
| 5 | W3612/W361224/W361227 | 20 | 0.020 | $18.17 | 20 | 20 | $ 363.46 |
| 6 | W3618/W361824/W361827 | 50 | 0.029 | $26.08 | 50 | 50 | $ 1,303.86 |
| 7 | W3624/W362424/W362427 | 20 | 0.038 | $33.98 | 20 | 20 | $ 679.69 |
| 8 | W1230 | 40 | 0.017 | $15.64 | 40 | 40 | $ 625.69 |
| 9 | W1530 | 30 | 0.021 | $18.93 | 30 | 30 | $ 567.96 |
| 10 | W1830 | 30 | 0.025 | $22.22 | 30 | 30 | $ 666.65 |
| 11 | W2130 | 30 | 0.028 | $25.51 | 30 | 30 | $ 765.34 |
| 12 | W2430 | 60 | 0.032 | $28.73 | 60 | 60 | $ 1,723.78 |
| 13 | W2730 | 40 | 0.036 | $32.02 | 40 | 40 | $ 1,280.78 |
| 14 | W3030 | 40 | 0.040 | $35.31 | 40 | 40 | $ 1,412.36 |
| 15 | W3330 | 30 | 0.044 | $38.60 | 30 | 30 | $ 1,157.96 |
| 16 | W3630 | 40 | 0.047 | $41.89 | 40 | 40 | $ 1,675.53 |
| 17 | W1836 | 30 | 0.029 | $26.44 | 30 | 30 | $ 793.20 |
| 18 | W2736 | 20 | 0.043 | $38.07 | 20 | 20 | $ 761.46 |
| 19 | W3036 | 30 | 0.047 | $41.98 | 30 | 30 | $ 1,259.39 |
| 20 | W2742 | 20 | 0.050 | $44.13 | 20 | 20 | $ 882.59 |
| 21 | WDC2430 | 30 | 0.024 | $25.57 | 30 | 30 | $ 767.20 |
| 22 | B18/VB18 | 50 | 0.025 | $23.65 | 50 | 50 | $ 1,182.58 |
| 23 | B21 | 40 | 0.028 | $27.04 | 40 | 40 | $ 1,081.49 |
| 24 | B24 | 100 | 0.032 | $30.54 | 100 | 100 | $ 3,054.20 |
| 25 | B27 | 30 | 0.036 | $33.94 | 30 | 30 | $ 1,018.24 |
| 26 | B30 | 100 | 0.040 | $37.36 | 100 | 100 | $ 3,735.57 |
| 27 | B33 | 30 | 0.044 | $40.75 | 30 | 30 | $ 1,222.61 |
| 28 | B36 | 50 | 0.047 | $44.17 | 50 | 50 | $ 2,208.47 |
| 29 | DB12/VDB12 | 30 | 0.017 | $17.30 | 30 | 30 | $ 518.91 |
| 30 | DB18/VDB18 | 30 | 0.025 | $24.36 | 30 | 30 | $ 730.86 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31 | DB21 | 20 | 0.028 | $27.92 | 20 | 20 | $ 558.39 |
| 32 | DB24 | 30 | 0.032 | $31.45 | 30 | 30 | $ 943.63 |
| 33 | DB30 | 20 | 0.040 | $38.52 | 20 | 20 | $ 770.39 |
| 34 | DB36 | 20 | 0.047 | $45.58 | 20 | 20 | $ 911.69 |
| 35 | SB24/VSB24 | 50 | 0.032 | $30.56 | 50 | 50 | $ 1,528.23 |
| 36 | SB30/VSB30 | 40 | 0.040 | $37.36 | 40 | 40 | $ 1,494.42 |
| 37 | SB36/VSB36 | 50 | 0.047 | $44.17 | 50 | 50 | $ 2,208.47 |
| 38 | DSB36 | 10 | 0.024 | $27.15 | 10 | 10 | $ 271.47 |
| 39 | LSB33 | 30 | 0.021 | $26.16 | 30 | 30 | $ 784.89 |
| 40 | LSB36/BER36 | 30 | 0.027 | $32.64 | 30 | 30 | $ 979.06 |
| 41 | BWB18 | 30 | 0.025 | $23.67 | 30 | 30 | $ 710.18 |
| 42 | VSD30L | 10 | 0.040 | $38.70 | 10 | 10 | $ 387.00 |
| 43 | VSD30R | 10 | 0.040 | $38.70 | 10 | 10 | $ 387.00 |
| 44 | VSD36L | 10 | 0.047 | $45.78 | 10 | 10 | $ 457.82 |
| 45 | VSD36R | 10 | 0.047 | $45.78 | 10 | 10 | $ 457.82 |
| 46 | VSD42 | 20 | 0.055 | $51.74 | 20 | 20 | $ 1,034.89 |
| 47 | SD 11×15 | 50 | 0.016 | $ 5.93 | 50 | 10 | $ 296.27 |
| 48 | WDD1230 | 50 | 0.030 | $11.83 | 50 | 10 | $ 591.27 |
| 49 | WDD1236 | 50 | 0.036 | $14.23 | 50 | 10 | $ 711.72 |
| 50 | WDD1242 | 70 | 0.042 | $16.70 | 70 | 14 | $ 1,168.81 |
| 51 | BDD23.5*30 | 80 | 0.057 | $24.30 | 80 | 16 | $ 1,944.06 |
| 52 | CM-4 | 400 | 0.076 | $15.51 | 400 | 40 | $ 6,202.94 |
| 53 | CMM-4 | 100 | 0.106 | $21.91 | 100 | 10 | $ 2,190.51 |
| 54 | SC | 300 | 0.028 | $ 1.86 | 300 | 6 | $ 556.83 |
| 55 | BAM | 100 | 0.028 | $ 1.86 | 100 | 2 | $ 185.61 |
| 56 | QR | 100 | 0.066 | $ 4.31 | 100 | 2 | $ 430.60 |
| 57 | WF330 | 300 | 0.019 | $ 3.07 | 300 | 30 | $ 920.95 |
| 58 | WF342 | 200 | 0.026 | $ 4.18 | 200 | 20 | $ 836.66 |
| 59 | WF630 | 50 | 0.035 | $ 6.10 | 50 | 5 | $ 305.11 |
| 60 | WF636 | 20 | 0.041 | $ 7.21 | 20 | 2 | $ 144.27 |
| 61 | WF642 | 20 | 0.048 | $ 8.58 | 20 | 2 | $ 171.51 |
| 62 | TK96 | 500 | 0.044 | $ 1.86 | 500 | 25 | $ 929.90 |
| 63 | WS1230 | 300 | 0.017 | $ 1.46 | 300 | 30 | $ 439.24 |
| 64 | WS1236 | 200 | 0.020 | $ 1.73 | 200 | 20 | $ 345.89 |
| 65 | WS1242 | 200 | 0.023 | $ 1.99 | 200 | 20 | $ 398.97 |
| 66 | BS24 | 400 | 0.037 | $ 3.42 | 400 | 40 | $ 1,368.91 |
| 67 | TS2496 | 100 | 0.098 | $ 9.40 | 100 | 10 | $ 940.05 |
| 68 | BEP3 | 20 | 0.055 | $11.32 | 20 | 4 | $ 226.32 |
| 总计 | | 5180 | 2.503 | | 5180 | 1898 | $70,079.49 |



| Invoice Number: | 19988 |

**Vendor**

| Procraft Cabinetry, Inc |
| 429 McNally Dr, |
| Nashville,TN 37211 |
| United States |

**Ship to**

| Procraft Cabinetry,  Chicago |
| 4620 Roosevelt Rd |
| Hillside, IL 60162 |
| United States |

## LSW---- 芝加哥

第一车：2016/6/14　　箱号：CAIU8636670　　船期：2016/6/18

| 序号 | | 产品编号 | 单价 | 第1车 | | CTNS | 合计 |
|----|----|----|----|----|----|----|----|
| | | | | PCS | | CTNS | |
| 1 | LSW | FF396 | $11.53 | 100 | | 10 | $1,153.20 |
| 2 | LSW | WDC273615 | $30.49 | 3 | | 3 | $91.48 |
| 3 | LSW | FBM8 | $17.33 | 50 | | 5 | $866.63 |
| 4 | LSW | OCL | $ 4.29 | 50 | | 1 | $214.58 |
| 5 | LSW | WF636 | $ 7.21 | 10 | | 1 | $72.14 |
| 6 | LSW | VAL60 | $17.03 | 15 | | 3 | $255.40 |
| 7 | LSW | GBVAL60 | $12.27 | 20 | | 4 | $245.48 |
| 8 | LSW | SGH36 | $17.49 | 1 | | 1 | $17.49 |
| 9 | LSW | W0930 | $12.35 | 13 | | 13 | $160.58 |
| 10 | LSW | W1536 | $22.53 | 10 | | 10 | $225.34 |
| 11 | LSW | CM-4 | $15.51 | 160 | | 16 | $2,481.18 |
| 12 | LSW | TF696 | $20.09 | 10 | | 1 | $200.94 |
| 总计 | | | | 442 | | 68 | $5,984.42 |



**Vendor**

Procraft Cabinetry, Inc
429 McNally Dr,
Nashville, TN 37211
United States

Invoice Number: 18854

**Ship to**

Procraft Cabinetry, Chicago
4620 Roosevelt Rd
Hillside, IL 60162
United States

LSW---- 芝加哥
第一车: 2016/6/6　　船期: 2016/6/12　　箱号: BMOU5831945
第二车: 2016/6/14　　船期: 2016/6/18　　箱号: CAIU8636670

| 序号 | 产品编号 | 订单数量 | 单价 | 第一车 PCS | 第一车 CTNS | 第二车 PCS | 第二车 CTNS | 剩余数量 | 第一车金额 | 第二车金额 | 剩余金额 | 合计 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LSW | W1812 | 20 | $12.42 | 0 | 0 | 19 | 19 | 1 | $0.00 | $235.98 | $12.42 | $248.40 |
| 2 | LSW | W2412 | 20 | $16.15 | 0 | 0 | 20 | 20 | 0 | $0.00 | $323.08 | $0.00 | $323.08 |
| 3 | LSW | W3012N301227 | 60 | $15.29 | 0 | 0 | 59 | 59 | 1 | $0.00 | $902.39 | $15.29 | $917.68 |
| 4 | LSW | W3018N301827 | 40 | $21.97 | 0 | 0 | 40 | 40 | 0 | $0.00 | $878.61 | $0.00 | $878.61 |
| 5 | LSW | W3024N302427 | 80 | $28.64 | 68 | 68 | 12 | 12 | 0 | $1,947.42 | $343.66 | $0.00 | $2,291.08 |
| 6 | LSW | W3312N331224N331227 | 20 | $21.78 | 0 | 0 | 20 | 20 | 0 | $0.00 | $435.52 | $0.00 | $435.52 |
| 7 | LSW | W3612N361224N361227 | 20 | $18.17 | 0 | 0 | 20 | 20 | 0 | $0.00 | $363.46 | $0.00 | $363.46 |
| 8 | LSW | W3624N362424N362427 | 130 | $33.98 | 109 | 109 | 21 | 21 | 0 | $3,704.29 | $713.67 | $0.00 | $4,417.96 |
| 9 | LSW | W0930 | 30 | $12.35 | 0 | 0 | 30 | 30 | 0 | $0.00 | $370.58 | $0.00 | $370.58 |
| 10 | LSW | W1230 | 50 | $15.64 | 0 | 0 | 50 | 50 | 0 | $0.00 | $782.11 | $0.00 | $782.11 |
| 11 | LSW | W1530 | 45 | $18.93 | 0 | 0 | 45 | 45 | 0 | $0.00 | $851.94 | $0.00 | $851.94 |
| 12 | LSW | W1830 | 45 | $22.22 | 45 | 45 | 0 | 0 | 0 | $999.97 | $0.00 | $0.00 | $999.97 |
| 13 | LSW | W2130 | 50 | $25.51 | 50 | 50 | 0 | 0 | 0 | $1,275.56 | $0.00 | $0.00 | $1,275.56 |
| 14 | LSW | W2430 | 50 | $28.73 | 50 | 50 | 0 | 0 | 0 | $1,436.49 | $0.00 | $0.00 | $1,436.49 |
| 15 | LSW | W2730 | 50 | $32.02 | 0 | 0 | 50 | 50 | 0 | $0.00 | $1,600.97 | $0.00 | $1,600.97 |
| 16 | LSW | W3030 | 50 | $35.31 | 0 | 0 | 50 | 50 | 0 | $0.00 | $1,765.45 | $0.00 | $1,765.45 |
| 17 | LSW | W3330 | 30 | $38.60 | 30 | 30 | 0 | 0 | 0 | $1,157.96 | $0.00 | $0.00 | $1,157.96 |
| 18 | LSW | W3630 | 40 | $41.89 | 0 | 0 | 40 | 40 | 0 | $0.00 | $1,675.53 | $0.00 | $1,675.53 |
| 19 | LSW | W0936 | 10 | $14.72 | 0 | 0 | 10 | 10 | 0 | $0.00 | $147.21 | $0.00 | $147.21 |
| 20 | LSW | W1236 | 30 | $18.63 | 0 | 0 | 30 | 30 | 0 | $0.00 | $558.81 | $0.00 | $558.81 |
| 21 | LSW | W1536 | 20 | $22.53 | 0 | 0 | 20 | 20 | 0 | $0.00 | $450.67 | $0.00 | $450.67 |

| No. | | Item | Qty | Price | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22 | LSW | W1836 | 15 | $26.44 | 0 | 15 | 15 | 0 | $0.00 | $396.60 | $396.60 |
| 23 | LSW | W2136 | 20 | $30.35 | 0 | 20 | 0 | 0 | $606.93 | $0.00 | $606.93 |
| 24 | LSW | W2436 | 40 | $34.17 | 25 | 15 | 0 | 0 | $854.17 | $512.50 | $1,366.67 |
| 25 | LSW | W2736 | 20 | $38.07 | 20 | 20 | 0 | 0 | $761.46 | $0.00 | $761.46 |
| 26 | LSW | W3036 | 20 | $41.98 | 20 | 20 | 0 | 0 | $839.59 | $0.00 | $839.59 |
| 27 | LSW | W3336 | 20 | $45.89 | 20 | 20 | 0 | 0 | $917.72 | $0.00 | $917.72 |
| 28 | LSW | W3636 | 10 | $49.79 | 20 | 10 | 0 | 0 | $497.92 | $0.00 | $497.92 |
| 29 | LSW | W0942 | 60 | $17.09 | 45 | 15 | 10 | 0 | $769.05 | $256.35 | $1,025.40 |
| 30 | LSW | W1242 | 110 | $21.61 | 90 | 20 | 0 | 0 | $1,945.20 | $432.27 | $2,377.47 |
| 31 | LSW | W1542 | 70 | $26.14 | 57 | 57 | 13 | 13 | $1,489.79 | $339.78 | $1,829.57 |
| 32 | LSW | W1842 | 70 | $30.66 | 70 | 70 | 0 | 0 | $2,146.20 | $0.00 | $2,146.20 |
| 33 | LSW | W2142 | 80 | $35.18 | 80 | 80 | 32 | 32 | $2,814.67 | $0.00 | $2,814.67 |
| 34 | LSW | W2442 | 110 | $39.61 | 78 | 78 | 32 | 32 | $3,089.27 | $1,267.39 | $4,356.66 |
| 35 | LSW | W2742 | 60 | $44.13 | 60 | 60 | 0 | 0 | $2,647.76 | $0.00 | $2,647.76 |
| 36 | LSW | W3042 | 70 | $48.65 | 70 | 70 | 0 | 0 | $3,405.69 | $0.00 | $3,405.69 |
| 37 | LSW | W3342 | 55 | $53.18 | 55 | 55 | 0 | 0 | $2,924.69 | $0.00 | $2,924.69 |
| 38 | LSW | W3642 | 60 | $57.70 | 33 | 33 | 27 | 27 | $1,904.08 | $1,557.89 | $3,461.97 |
| 39 | LSW | WDC2412 | 10 | $24.09 | 0 | 10 | 10 | 0 | $0.00 | $240.88 | $240.88 |
| 40 | LSW | WDC2442/WDC274215 | 80 | $35.41 | 63 | 63 | 17 | 17 | $2,233.03 | $602.03 | $2,833.06 |
| 41 | LSW | B09SP | 50 | $13.26 | 0 | 50 | 50 | 0 | $0.00 | $662.83 | $662.83 |
| 42 | LSW | B09FD | 40 | $13.26 | 0 | 40 | 40 | 0 | $0.00 | $530.26 | $530.26 |
| 43 | LSW | B12VB12 | 90 | $16.87 | 47 | 47 | 43 | 43 | $793.06 | $725.56 | $1,518.62 |
| 44 | LSW | B15VB15 | 55 | $20.27 | 55 | 55 | 0 | 0 | $1,114.91 | $0.00 | $1,114.91 |
| 45 | LSW | B18VB18 | 55 | $23.65 | 24 | 24 | 31 | 31 | $567.64 | $733.20 | $1,300.84 |
| 46 | LSW | B21 | 65 | $27.04 | 40 | 25 | 25 | 0 | $1,081.49 | $675.93 | $1,757.42 |
| 47 | LSW | B24 | 55 | $30.54 | 55 | 55 | 0 | 0 | $1,679.81 | $0.00 | $1,679.81 |
| 48 | LSW | B27 | 65 | $33.94 | 65 | 65 | 65 | 65 | $2,206.18 | $0.00 | $2,206.18 |
| 49 | LSW | B30 | 80 | $37.36 | 42 | 42 | 38 | 38 | $1,568.94 | $1,419.52 | $2,988.46 |
| 50 | LSW | B33 | 50 | $40.75 | 50 | 50 | 0 | 0 | $2,037.68 | $0.00 | $2,037.68 |
| 51 | LSW | B36 | 55 | $44.17 | 0 | 55 | 55 | 0 | $0.00 | $2,429.32 | $2,429.32 |
| 52 | LSW | DB12VDB12 | 40 | $17.30 | 0 | 40 | 40 | 0 | $691.88 | $0.00 | $691.88 |
| 53 | LSW | DB15VDB15 | 40 | $20.85 | 0 | 40 | 40 | 0 | $834.18 | $0.00 | $834.18 |
| 54 | LSW | DB18VDB18 | 40 | $24.36 | 0 | 40 | 40 | 0 | $974.48 | $0.00 | $974.48 |
| 60 | LSW | DB21 | 30 | $27.92 | 0 | 30 | 30 | 0 | $837.59 | $0.00 | $837.59 |
| 61 | LSW | DB24 | 40 | $31.45 | 0 | 39 | 39 | 1 | $1,226.72 | $31.45 | $1,258.17 |
| 62 | LSW | DB30 | 20 | $38.52 | 0 | 20 | 20 | 0 | $770.39 | $0.00 | $770.39 |
| 63 | LSW | DB36 | 15 | $45.58 | 0 | 15 | 15 | 0 | $683.77 | $0.00 | $683.77 |
| 64 | LSW | SB24VSB24 | 50 | $30.56 | 36 | 14 | 14 | 0 | $427.91 | $1,100.33 | $1,528.24 |
| 65 | LSW | SB30VSB30 | 60 | $37.36 | 60 | 60 | 0 | 0 | $2,241.63 | $0.00 | $2,241.63 |
| 66 | LSW | SB33VSB33 | 40 | $40.78 | 0 | 40 | 40 | 0 | $0.00 | $1,631.23 | $1,631.23 |
| 67 | LSW | SB36VSB36 | 80 | $44.17 | 79 | 79 | 1 | 1 | $3,489.38 | $44.17 | $3,533.55 |
| 68 | LSW | DSB36 | 10 | $27.15 | 0 | 10 | 10 | 0 | $0.00 | $271.47 | $271.47 |
| 69 | LSW | BLB39/42 | 10 | $37.66 | 0 | 10 | 10 | 0 | $376.58 | $0.00 | $376.58 |

| No. | | Code | Qty | Price | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70 | LSW | BLB42/45 | 20 | $38.56 | 0 | 0 | 20 | 20 | 0 | $0.00 | $771.11 | $0.00 | $771.11 |
| 71 | LSW | LSB33 | 70 | $26.16 | 0 | 0 | 69 | 69 | 1 | $0.00 | $1,805.25 | $26.16 | $1,831.41 |
| 72 | LSW | LSB36/BER36 | 100 | $32.64 | 66 | 66 | 34 | 34 | 0 | $2,153.93 | $1,109.60 | $0.00 | $3,263.53 |
| 73 | LSW | BWB18 | 30 | $23.67 | 25 | 25 | 5 | 0 | 0 | $591.81 | $118.36 | $0.00 | $710.17 |
| 74 | LSW | FS39 | 10 | $41.61 | 0 | 0 | 10 | 10 | 0 | $0.00 | $416.14 | $0.00 | $416.14 |
| 75 | LSW | BMD30 | 20 | $57.62 | 0 | 0 | 20 | 20 | 0 | $0.00 | $1,152.43 | $0.00 | $1,152.43 |
| 76 | LSW | BAE24 | 10 | $76.91 | 0 | 0 | 10 | 10 | 0 | $0.00 | $769.12 | $0.00 | $769.12 |
| 77 | LSW | TP188424/TP188427 | 10 | $57.42 | 0 | 0 | 10 | 10 | 0 | $0.00 | $574.19 | $0.00 | $574.19 |
| 78 | LSW | TP189024/TP189027 | 5 | $61.58 | 5 | 5 | 0 | 0 | 0 | $307.92 | $0.00 | $0.00 | $307.92 |
| 79 | LSW | TP189624/TP189627 | 5 | $65.80 | 5 | 5 | 0 | 0 | 0 | $329.01 | $0.00 | $0.00 | $329.01 |
| 80 | LSW | TP248424/TP248427 | 8 | $74.49 | 0 | 0 | 8 | 8 | 0 | $0.00 | $595.94 | $0.00 | $595.94 |
| 81 | LSW | TP249624/TP249627 | 20 | $85.37 | 0 | 0 | 20 | 20 | 0 | $0.00 | $1,707.31 | $0.00 | $1,707.31 |
| 82 | LSW | TP308424/TP308427 | 5 | $91.72 | 0 | 0 | 5 | 5 | 0 | $0.00 | $458.58 | $0.00 | $458.58 |
| 83 | LSW | TP309624/TP309627 | 10 | $105.17 | 6 | 6 | 4 | 4 | 0 | $631.05 | $420.70 | $0.00 | $1,051.75 |
| 84 | LSW | CM-4 | 400 | $15.51 | 400 | 400 | 0 | 0 | 0 | $6,202.94 | $0.00 | $0.00 | $6,202.94 |
| 85 | LSW | SC | 400 | $1.86 | 400 | 400 | 0 | 0 | 0 | $742.44 | $0.00 | $0.00 | $742.44 |
| 86 | LSW | OCL | 100 | $4.29 | 100 | 100 | 0 | 0 | 0 | $429.16 | $0.00 | $0.00 | $429.16 |
| 87 | LSW | QR | 200 | $4.31 | 200 | 200 | 0 | 0 | 0 | $861.20 | $0.00 | $0.00 | $861.20 |
| 88 | LSW | LBMF | 100 | $11.15 | 100 | 100 | 0 | 0 | 0 | $1,114.90 | $0.00 | $0.00 | $1,114.90 |
| 89 | LSW | WF330 | 300 | $3.07 | 300 | 300 | 0 | 0 | 0 | $920.95 | $0.00 | $0.00 | $920.95 |
| 90 | LSW | WF336 | 100 | $3.63 | 100 | 100 | 0 | 0 | 0 | $362.65 | $0.00 | $0.00 | $362.65 |
| 91 | LSW | WF342 | 150 | $4.18 | 150 | 150 | 0 | 0 | 0 | $627.50 | $0.00 | $0.00 | $627.50 |
| 92 | LSW | WF396 | 100 | $10.11 | 50 | 0 | 0 | 0 | 50 | $505.61 | $0.00 | $505.61 | $1,011.22 |
| 93 | LSW | TF396 | 80 | $20.09 | 80 | 80 | 0 | 0 | 0 | $1,607.54 | $0.00 | $0.00 | $1,607.54 |
| 94 | LSW | TK96 | 500 | $1.86 | 500 | 500 | 0 | 0 | 0 | $929.90 | $0.00 | $0.00 | $929.90 |
| 95 | LSW | WS1236 | 150 | $1.73 | 150 | 150 | 0 | 0 | 0 | $259.42 | $0.00 | $0.00 | $259.42 |
| 96 | LSW | WS1242 | 400 | $1.99 | 400 | 400 | 0 | 0 | 0 | $797.94 | $0.00 | $0.00 | $797.94 |
| 97 | LSW | BS24 | 300 | $3.42 | 300 | 290 | 29 | 10 | 1 | $1,026.68 | $0.00 | $34.22 | $1,026.68 |
| 98 | LSW | TS2496 | 50 | $9.40 | 50 | 50 | 0 | 0 | 0 | $470.02 | $0.00 | $0.00 | $470.02 |
| 99 | LSW | BP4896.75 | 30 | $50.62 | 30 | 30 | 0 | 0 | 0 | $1,518.70 | $0.00 | $0.00 | $1,518.70 |
| 100 | LSW | BEP3 | 40 | $11.32 | 40 | 25 | 15 | 15 | 0 | $282.91 | $169.74 | $0.00 | $452.65 |
| 101 | LSW | REP396 | 120 | $27.10 | 120 | 0 | 120 | 60 | 0 | $0.00 | $3,251.51 | $0.00 | $3,251.51 |
| 102 | LSW | W1512GD | 20 | $9.65 | 20 | 0 | 20 | 20 | 0 | $0.00 | $193.01 | $0.00 | $193.01 |
| 总计 | | | 6868 | | 4439 | 1915 | 2374 | 1753 | 55 | $73,837.29 | $54,505.99 | $635.11 | $128,978.39 |

订单总计： $128,978.39

出货金额： $128,343.28

测算金额： $635.11



**PROCRAFT CABINETRY**

**Vendor**
Procraft Cabinetry, Inc
429 McNally Dr.
Nashville, TN 37211
United States

**Ship to**
Procraft Cabinetry, Chicago
4620 Roosevelt Rd
Hillside, IL 60162
United States

**Invoice Number:** 18739 & 19052

**LSW 芝加哥**
第一车：2016/6/16
**Invoice:18739**
第二车：2016/6/16
第三车：2016/6/29

| | | |
|---|---|---|
| 箱号：CBHU8224396 | 铅封号：A674689 | 船期：2016/6/22 |
| 箱号：CBHU8150230 | 铅封号：A674689 | 船期：2016/6/22 |
| 箱号：CBHU8224082 | 铅封号：A685662 | 船期：2016/7/06 |

| 序号 | 产品编号 | PCS | 总件数量 CTNS | 单位体积 CTNS | 单价 | 第一车 PCS | 第一车 CTNS | 第二车 PCS | 第二车 CTNS | 第三车 PCS | 第三车 CTNS | 剩余数量 | 第一车金额 | 第二车金额 | 第三车金额 | 剩余金额 | 合计 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LSW W3012/W3012127 | 60 | 1 | 0.0172 | $15.74 | 40 | 40 | 5 | 5 | 15 | 15 | 5 | $629.78 | $0.00 | $236.17 | $78.72 | $944.68 |
| 2 | LSW W3015/W3015027 | 30 | 1 | 0.0209 | $19.18 | 20 | 20 | 5 | 5 | 5 | 5 | 0 | $383.56 | $95.89 | $95.89 | $0.00 | $575.34 |
| 3 | LSW W3018/W3018027 | 100 | 1 | 0.0247 | $22.61 | 67 | 67 | 28 | 28 | 5 | 5 | 0 | $1,514.96 | $0.00 | $633.12 | $113.06 | $2,261.13 |
| 4 | LSW W3021/W3021127 | 10 | 1 | 0.0285 | $26.04 | 0 | 0 | 0 | 0 | 3 | 3 | 7 | $0.00 | $0.00 | $78.13 | $182.31 | $260.45 |
| 5 | LSW W3024/W3024/W3324427 | 80 | 1 | 0.0323 | $29.48 | 53 | 53 | 22 | 22 | 0 | 0 | 5 | $1,562.48 | $0.00 | $648.58 | $147.40 | $2,358.47 |
| 6 | LSW W3312/W3312/W3324427 | 20 | 1 | 0.0354 | $32.04 | 13 | 13 | 7 | 7 | 0 | 0 | 0 | $419.14 | $0.00 | $225.69 | $0.00 | $644.82 |
| 7 | LSW W3315/W3315/W3324527 | 50 | 1 | 0.0204 | $18.71 | 34 | 34 | 16 | 16 | 0 | 0 | 0 | $636.06 | $0.00 | $299.32 | $0.00 | $935.38 |
| 8 | LSW W3618/W3618/W3361827 | 30 | 1 | 0.0249 | $22.78 | 16 | 16 | 10 | 10 | 0 | 0 | 0 | $455.52 | $0.00 | $227.76 | $0.00 | $683.28 |
| 9 | LSW W3621/W3615/W3361527 | 100 | 1 | 0.0249 | $27.78 | 67 | 67 | 33 | 33 | 0 | 0 | 0 | $1,798.56 | $0.00 | $885.86 | $0.00 | $2,884.41 |
| 10 | LSW W3624/W3624/W362424/W3362427 | 80 | 1 | 0.0339 | $34.98 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $308.91 | $308.91 |
| 11 | LSW W3624/W3624/W362424/W3362427 | 100 | 1 | 0.0294 | $26.84 | 54 | 54 | 26 | 26 | 0 | 0 | 0 | $1,888.13 | $0.00 | $905.68 | $0.00 | $2,793.24 |
| 12 | LSW W0930 | 30 | 1 | 0.0134 | $12.72 | 20 | 20 | 5 | 5 | 0 | 0 | 0 | $254.32 | $63.58 | $92.67 | $0.00 | $583.77 |
| 13 | LSW W1230 | 80 | 1 | 0.0384 | $16.10 | 24 | 24 | 6 | 6 | 0 | 0 | 0 | $386.46 | $96.61 | $97.44 | $0.00 | $603.58 |
| 14 | LSW W1530 | 30 | 1 | 0.0294 | $30.89 | 24 | 24 | 6 | 6 | 0 | 0 | 0 | $467.73 | $92.67 | $132.58 | $81.51 | $682.11 |
| 15 | LSW W1830 | 35 | 1 | 0.0247 | $22.88 | 24 | 24 | 6 | 6 | 5 | 5 | 0 | $549.00 | $116.93 | $137.25 | $114.38 | $800.63 |
| 16 | LSW W2130 | 25 | 1 | 0.0209 | $26.26 | 17 | 17 | 3 | 3 | 5 | 5 | 0 | $446.45 | $78.78 | $295.75 | $131.31 | $656.54 |
| 17 | LSW W2430 | 45 | 1 | 0.0323 | $29.67 | 30 | 30 | 10 | 10 | 5 | 5 | 0 | $887.24 | $0.00 | $147.87 | $0.00 | $1,330.86 |
| 18 | LSW W2730 | 25 | 1 | 0.0285 | $32.96 | 24 | 24 | 3 | 3 | 0 | 0 | 0 | $872.34 | $98.88 | $164.81 | $0.00 | $824.03 |
| 19 | LSW W3030 | 35 | 1 | 0.0399 | $39.73 | 17 | 17 | 6 | 6 | 5 | 5 | 0 | $560.34 | $218.09 | $181.74 | $0.00 | $1,272.16 |
| 20 | LSW W3330 | 25 | 1 | 0.0437 | $38.35 | 17 | 17 | 5 | 5 | 5 | 5 | 0 | $675.48 | $119.20 | $198.67 | $0.00 | $993.35 |
| 21 | LSW W3630 | 30 | 1 | 0.0474 | $43.12 | 20 | 20 | 5 | 5 | 5 | 5 | 0 | $862.41 | $215.60 | $215.60 | $0.00 | $1,293.61 |
| 22 | LSW W3830 | 15 | 1 | 0.0513 | $46.50 | 10 | 10 | 0 | 0 | 5 | 5 | 0 | $465.04 | $0.00 | $232.52 | $0.00 | $697.55 |
| 23 | LSW W4230 | 15 | 1 | 0.0550 | $46.50 | 10 | 10 | 0 | 0 | 5 | 5 | 0 | $363.69 | $0.00 | $249.47 | $0.00 | $748.42 |
| 24 | LSW W0936 | 35 | 1 | 0.0159 | $15.15 | 11 | 11 | 11 | 11 | 0 | 0 | 0 | $498.94 | $166.69 | $249.47 | $0.00 | $530.38 |
| 25 | LSW W1236 | 60 | 1 | 0.0204 | $19.18 | 24 | 24 | 24 | 24 | 0 | 0 | 0 | $767.00 | $383.50 | $0.00 | $0.00 | $1,150.80 |
| 26 | LSW W1536 | 60 | 1 | 0.0249 | $23.20 | 0 | 0 | 60 | 60 | 0 | 0 | 0 | $0.00 | $1,391.78 | $0.00 | $0.00 | $1,391.78 |
| 27 | LSW W1836 | 60 | 1 | 0.0294 | $27.22 | 20 | 20 | 20 | 20 | 0 | 0 | 0 | $1,088.70 | $0.00 | $544.35 | $0.00 | $1,633.05 |
| 28 | LSW W2136 | 45 | 1 | 0.0339 | $31.24 | 30 | 30 | 15 | 15 | 0 | 0 | 0 | $937.17 | $0.00 | $468.58 | $0.00 | $2,637.87 |
| 29 | LSW W2436 | 75 | 1 | 0.0384 | $35.17 | 50 | 50 | 25 | 25 | 0 | 0 | 0 | $1,768.58 | $0.00 | $879.29 | $0.00 | $1,371.75 |
| 30 | LSW W2736 | 35 | 1 | 0.0429 | $39.19 | 24 | 24 | 11 | 11 | 0 | 0 | 0 | $940.63 | $431.12 | $0.00 | $0.00 | $2,592.85 |
| 31 | LSW W3036 | 60 | 1 | 0.0474 | $43.21 | 40 | 40 | 20 | 20 | 0 | 0 | 0 | $1,728.57 | $0.00 | $864.28 | $0.00 | $2,306.56 |
| 32 | LSW W3336 | 35 | 1 | 0.0519 | $47.24 | 24 | 24 | 11 | 11 | 0 | 0 | 0 | $1,133.65 | $0.00 | $519.59 | $0.00 | $1,653.24 |
| 33 | LSW W3636 | 45 | 1 | 0.0564 | $51.26 | 30 | 30 | 15 | 15 | 0 | 0 | 0 | $1,537.70 | $0.00 | $768.85 | $0.00 | $2,306.56 |
| 34 | LSW W3936 | 20 | 1 | 0.0610 | $55.29 | 14 | 14 | 6 | 6 | 0 | 0 | 0 | $774.01 | $0.00 | $331.72 | $0.00 | $1,105.73 |
| 35 | LSW W4236 | 20 | 1 | 0.0655 | $59.33 | 14 | 14 | 6 | 6 | 0 | 0 | 0 | $830.68 | $0.00 | $356.01 | $0.00 | $1,186.69 |
| 36 | LSW W0942 | 30 | 1 | 0.0185 | $17.59 | 20 | 20 | 10 | 10 | 0 | 0 | 0 | $351.85 | $0.00 | $175.93 | $0.00 | $527.78 |
| 37 | LSW W1242 | 45 | 1 | 0.0237 | $22.25 | 30 | 30 | 15 | 15 | 0 | 0 | 0 | $667.47 | $0.00 | $333.74 | $0.00 | $1,001.21 |

| # | LSW | Code | | | | Rate | Price | 429 McNally Dr. Nashville, TN 37211 | | | | | 4620 Roosevelt Rd Hillside, IL 60162 | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38 | LSW | W1542 | 45 | 1 | 45 | 0.0289 | $26.91 | 30 | 15 | 0 | $807.16 | $0.00 | $0.00 | $0.00 | $403.58 | $0.00 | $0.00 | $1,210.74 |
| 39 | LSW | W1842 | 45 | 1 | 45 | 0.0341 | $31.56 | 30 | 15 | 0 | $946.85 | $0.00 | $0.00 | $0.00 | $473.43 | $0.00 | $0.00 | $1,420.28 |
| 40 | LSW | W2142 | 35 | 1 | 35 | 0.0393 | $36.91 | 24 | 11 | 0 | $889.24 | $0.00 | $0.00 | $0.00 | $398.40 | $0.00 | $0.00 | $1,267.64 |
| 41 | LSW | W2442 | 60 | 1 | 60 | 0.0446 | $40.77 | 40 | 20 | 0 | $1,630.84 | $0.00 | $0.00 | $0.00 | $815.42 | $0.00 | $0.00 | $2,446.25 |
| 42 | LSW | W2742 | 35 | 1 | 35 | 0.0498 | $45.43 | 24 | 11 | 0 | $1,502.51 | $0.00 | $0.00 | $0.00 | $751.26 | $0.00 | $0.00 | $2,253.77 |
| 43 | LSW | W3042 | 45 | 1 | 45 | 0.0550 | $50.08 | 30 | 15 | 0 | $1,313.76 | $0.00 | $0.00 | $0.00 | $602.14 | $0.00 | $0.00 | $1,915.91 |
| 44 | LSW | W3342 | 35 | 1 | 35 | 0.0603 | $54.74 | 24 | 11 | 0 | $1,425.52 | $0.00 | $0.00 | $0.00 | $653.36 | $0.00 | $0.00 | $2,078.88 |
| 45 | LSW | W3642 | 35 | 1 | 35 | 0.0655 | $59.40 | 24 | 11 | 0 | $897.33 | $0.00 | $0.00 | $0.00 | $384.57 | $0.00 | $0.00 | $1,281.90 |
| 46 | LSW | W3942 | 20 | 1 | 20 | 0.0708 | $64.09 | 11 | 5 | 0 | $962.18 | $0.00 | $0.00 | $0.00 | $412.36 | $0.00 | $0.00 | $1,374.54 |
| 47 | LSW | W4242 | 20 | 1 | 20 | 0.0760 | $68.73 | 14 | 7 | 0 | $273.81 | $0.00 | $0.00 | $0.00 | $136.91 | $0.00 | $0.00 | $410.72 |
| 48 | LSW | WBC3030 | 15 | 1 | 15 | 0.0399 | $27.38 | 10 | 5 | 0 | $453.54 | $0.00 | $0.00 | $0.00 | $194.37 | $0.00 | $0.00 | $647.91 |
| 49 | LSW | WBC3036 | 20 | 1 | 20 | 0.0474 | $32.40 | 14 | 6 | 0 | $524.06 | $0.00 | $0.00 | $0.00 | $224.60 | $0.00 | $0.00 | $748.65 |
| 50 | LSW | WBC3042 | 15 | 1 | 15 | 0.0550 | $37.43 | 14 | 6 | 0 | $341.56 | $0.00 | $0.00 | $0.00 | $170.78 | $0.00 | $0.00 | $512.34 |
| 51 | LSW | WBC3830 | 20 | 1 | 20 | 0.0474 | $34.16 | 10 | 5 | 0 | $404.50 | $0.00 | $0.00 | $0.00 | $202.25 | $0.00 | $0.00 | $706.75 |
| 52 | LSW | WBC3836 | 15 | 1 | 15 | 0.0564 | $40.45 | 14 | 6 | 0 | $654.46 | $0.00 | $0.00 | $0.00 | $280.48 | $0.00 | $0.00 | $934.94 |
| 53 | LSW | WBC3842 | 30 | 1 | 30 | 0.0655 | $46.75 | 14 | 6 | 0 | $263.33 | $0.00 | $0.00 | $0.00 | $263.26 | $0.00 | $0.00 | $789.77 |
| 54 | LSW | WDC2430 | 30 | 1 | 30 | 0.0245 | $23.63 | 20 | 10 | 0 | $568.57 | $0.00 | $0.00 | $0.00 | $263.26 | $0.00 | $0.00 | $2,187.29 |
| 55 | LSW | WDC2436/WDC2442/WDC274215 | 70 | 1 | 70 | 0.0291 | $31.39 | 47 | 23 | 0 | $1,475.30 | $0.00 | $0.00 | $0.00 | $721.95 | $0.00 | $0.00 | $2,187.29 |
| 56 | LSW | WDC2442/WDC274215 | 60 | 1 | 60 | 0.0338 | $38.45 | 40 | 20 | 0 | $1,458.19 | $0.00 | $0.00 | $0.00 | $729.10 | $0.00 | $0.00 | $2,187.29 |
| 57 | LSW | WMO3030 | 70 | 1 | 70 | 0.0720 | $47.51 | 47 | 23 | 0 | $332.54 | $0.00 | $0.00 | $0.00 | $142.92 | $0.00 | $0.00 | $552.06 |
| 58 | LSW | WMO3036 | 15 | 1 | 15 | 0.0857 | $56.86 | 10 | 5 | 0 | $568.57 | $0.00 | $0.00 | $0.00 | $243.29 | $0.00 | $0.00 | $893.29 |
| 59 | LSW | WMO3042 | 15 | 1 | 15 | 0.0994 | $66.22 | 10 | 5 | 0 | $662.19 | $0.00 | $0.00 | $0.00 | $283.09 | $0.00 | $0.00 | $945.28 |
| 60 | LSW | WAE30 | 10 | 1 | 10 | 0.0348 | $36.87 | 7 | 3 | 0 | $110.60 | $0.00 | $0.00 | $0.00 | $95.44 | $0.00 | $0.00 | $318.12 |
| 61 | LSW | WAE36 | 10 | 1 | 10 | 0.0414 | $43.74 | 7 | 3 | 0 | $306.21 | $0.00 | $0.00 | $0.00 | $131.23 | $0.00 | $0.00 | $437.44 |
| 62 | LSW | WAE42 | 10 | 1 | 10 | 0.0481 | $7.90 | 7 | 3 | 0 | $109.07 | $0.00 | $0.00 | $0.00 | $46.74 | $0.00 | $0.00 | $155.81 |
| 63 | LSW | WOES0630 | 20 | 1 | 20 | 0.0172 | $7.90 | 14 | 6 | 0 | $124.89 | $0.00 | $0.00 | $0.00 | $53.53 | $0.00 | $0.00 | $178.42 |
| 64 | LSW | WOES0636 | 20 | 1 | 20 | 0.0237 | $24.63 | 14 | 6 | 0 | $258.00 | $0.00 | $0.00 | $0.00 | $92.92 | $0.00 | $0.00 | $368.66 |
| 65 | LSW | WOES0642 | 20 | 1 | 20 | 0.0352 | $36.87 | 14 | 6 | 0 | $344.87 | $0.00 | $0.00 | $0.00 | $147.80 | $0.00 | $0.00 | $492.67 |
| 66 | LSW | WDC2436 | 20 | 1 | 20 | 0.0418 | $31.81 | 6 | 3 | 0 | $207.57 | $0.00 | $0.00 | $0.00 | $88.96 | $0.00 | $0.00 | $296.53 |
| 67 | LSW | WR3615 | 10 | 1 | 10 | 0.0481 | $29.65 | 6 | 3 | 0 | $203.10 | $0.00 | $0.00 | $0.00 | $87.04 | $0.00 | $0.00 | $290.15 |
| 68 | LSW | SGH30 | 20 | 1 | 20 | 0.0145 | $14.51 | 3 | 5 | 0 | $126.00 | $0.00 | $0.00 | $0.00 | $54.00 | $0.00 | $0.00 | $179.99 |
| 69 | LSW | SGH36 | 20 | 1 | 20 | 0.0174 | $18.00 | 3 | 5 | 0 | $404.39 | $0.00 | $0.00 | $0.00 | $245.64 | $0.00 | $0.00 | $955.25 |
| 70 | LSW | B09SP | 70 | 1 | 70 | 0.0134 | $13.65 | 47 | 18 | 5 | $409.39 | $0.00 | $0.00 | $0.00 | $136.46 | $0.00 | $68.23 | $614.09 |
| 71 | LSW | B09FD | 70 | 1 | 45 | 0.0134 | $13.65 | 47 | 18 | 5 | $816.38 | $0.00 | $0.00 | $0.00 | $312.66 | $0.00 | $86.85 | $1,215.89 |
| 72 | LSW | B12VB12 | 70 | 1 | 70 | 0.0172 | $17.37 | 47 | 18 | 5 | $641.39 | $0.00 | $0.00 | $0.00 | $375.61 | $0.00 | $121.74 | $1,460.71 |
| 73 | LSW | B15VB15 | 70 | 1 | 70 | 0.0209 | $20.87 | 47 | 18 | 5 | $816.38 | $0.00 | $0.00 | $0.00 | $438.25 | $0.00 | $127.74 | $1,391.62 |
| 74 | LSW | B18/VB18 | 70 | 1 | 70 | 0.0247 | $24.35 | 47 | 18 | 5 | $1,144.32 | $0.00 | $0.00 | $0.00 | $438.25 | $0.00 | $159.22 | $1,704.31 |
| 75 | LSW | B21 | 50 | 1 | 50 | 0.0285 | $27.83 | 33 | 12 | 5 | $918.47 | $0.00 | $0.00 | $0.00 | $373.63 | $0.00 | $139.16 | $1,391.62 |
| 76 | LSW | B24 | 100 | 1 | 100 | 0.0323 | $31.44 | 67 | 28 | 5 | $2,106.50 | $0.00 | $0.00 | $0.00 | $800.33 | $0.00 | $157.22 | $3,144.03 |
| 77 | LSW | B27 | 50 | 1 | 50 | 0.0361 | $34.94 | 33 | 12 | 5 | $1,153.00 | $0.00 | $0.00 | $0.00 | $419.27 | $0.00 | $174.70 | $1,746.98 |
| 78 | LSW | B30 | 100 | 1 | 100 | 0.0399 | $38.45 | 33 | 28 | 5 | $2,576.45 | $0.00 | $0.00 | $0.00 | $1,076.72 | $503.43 | $192.27 | $3,845.44 |
| 79 | LSW | B33 | 60 | 1 | 60 | 0.0437 | $41.95 | 40 | 12 | 5 | $0.00 | $0.00 | $0.00 | $0.00 | $692.03 | $222.75 | $209.76 | $2,222.91 |
| 80 | LSW | B36 | 60 | 1 | 60 | 0.0474 | $45.47 | 40 | 28 | 5 | $1,318.74 | $0.00 | $0.00 | $0.00 | $1,075.72 | $503.43 | $222.75 | $991.02 |
| 81 | LSW | B39 | 60 | 1 | 60 | 0.0513 | $49.65 | 40 | 12 | 5 | $693.71 | $0.00 | $0.00 | $0.00 | $265.16 | $89.03 | $247.75 | $1,060.64 |
| 82 | LSW | B42 | 20 | 1 | 20 | 0.0550 | $53.03 | 14 | 1 | 5 | $712.23 | $0.00 | $0.00 | $0.00 | $267.09 | $89.03 | $265.16 | $1,068.34 |
| 83 | LSW | DB12VDB12 | 60 | 1 | 60 | 0.0172 | $17.81 | 40 | 15 | 5 | $858.72 | $0.00 | $0.00 | $0.00 | $322.02 | $107.34 | $288.08 | $1,288.08 |
| 84 | LSW | DB15VDB15 | 60 | 1 | 60 | 0.0209 | $21.47 | 40 | 15 | 5 | $852.67 | $0.00 | $0.00 | $0.00 | $275.86 | $125.39 | $253.33 | $1,253.93 |
| 85 | LSW | DB18VDB18 | 20 | 1 | 20 | 0.0247 | $25.18 | 18 | 13 | 5 | $373.63 | $0.00 | $0.00 | $0.00 | $57.48 | $143.70 | $574.82 | $574.82 |
| 86 | LSW | B21 | 20 | 1 | 20 | 0.0285 | $28.74 | 28 | 13 | 5 | $874.25 | $0.00 | $0.00 | $0.00 | $259.04 | $161.90 | $317.22 | $1,295.18 |
| 87 | LSW | B24 | 40 | 1 | 40 | 0.0323 | $32.28 | 28 | 11 | 5 | $1,070.62 | $0.00 | $0.00 | $0.00 | $143.70 | $198.26 | $1,589.18 | $1,589.18 |
| 88 | LSW | B30 | 40 | 1 | 40 | 0.0399 | $38.28 | 27 | 8 | 5 | $656.95 | $0.00 | $0.00 | $0.00 | $46.33 | $209.76 | $234.63 | $938.50 |
| 89 | LSW | B36 | 50 | 1 | 50 | 0.0474 | $46.63 | 26 | 12 | 5 | $1,070.62 | $0.00 | $0.00 | $0.00 | $157.32 | $209.76 | $573.18 | $1,573.18 |
| 90 | LSW | SB24VSB24 | 20 | 1 | 20 | 0.0323 | $31.46 | 12 | 21 | 5 | $656.95 | $0.00 | $0.00 | $0.00 | $629.70 | $192.30 | $234.63 | $3,076.75 |
| 91 | LSW | SB30VSB30 | 80 | 1 | 80 | 0.0399 | $38.46 | 54 | 21 | 5 | $2,076.80 | $0.00 | $0.00 | $0.00 | $807.65 | $192.30 | $157.32 | $1,373.18 |
| 92 | LSW | SB33VSB33 | 80 | 1 | 80 | 0.0437 | $41.98 | 40 | 15 | 5 | $3,637.48 | $0.00 | $0.00 | $0.00 | $1,591.40 | $107.34 | $2,518.82 | $2,518.82 |
| 93 | LSW | SB36VSB36 | 120 | 1 | 120 | 0.0474 | $45.47 | 80 | 35 | 5 | $3,637.48 | $0.00 | $0.00 | $0.00 | $125.39 | $227.34 | $5,456.22 | $5,456.22 |
| 94 | LSW | SB39 | 20 | 1 | 20 | 0.0513 | $48.94 | 14 | 1 | 5 | $685.12 | $0.00 | $0.00 | $0.00 | $244.68 | $227.34 | $978.74 | $978.74 |
| 95 | LSW | SB42 | 20 | 1 | 20 | 0.0550 | $52.51 | 14 | 1 | 5 | $735.17 | $0.00 | $0.00 | $0.00 | $52.51 | $262.56 | $1,050.24 | $1,050.24 |
| 96 | LSW | DSB36 | 25 | 1 | 25 | 0.0245 | $27.95 | 17 | 3 | 5 | $0.00 | $0.00 | $0.00 | $0.00 | $475.08 | $83.84 | $139.73 | $698.64 |

429 McNally Dr. Nashville, TN 37211     4620 Roosevelt Rd Hillside, IL 60162

| # | Type | Code | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97 | LSW | BLB39/42 | 30 | 1 | 30 | 0.0513 | $38.77 | 20 | 20 | 10 | 0 | $0.00 | $773.30 | $387.65 | $0.00 | $1,162.96 |
| 98 | LSW | BLB42/45 | 30 | 1 | 30 | 0.0550 | $39.69 | 20 | 20 | 10 | 0 | $0.00 | $793.79 | $396.90 | $0.00 | $1,190.69 |
| 99 | LSW | LSB33 | 30 | 1 | 30 | 0.0212 | $26.93 | 34 | 34 | 11 | 5 | $0.00 | $915.71 | $167.98 | $0.00 | $1,346.63 |
| 100 | LSW | LSB36/BER36 | 100 | 1 | 100 | 0.0268 | $33.60 | 67 | 67 | 28 | 28 | $0.00 | $2,250.87 | $268.06 | $121.84 | $3,359.51 |
| 101 | LSW | BWB18 | 50 | 1 | 50 | 0.0247 | $24.37 | 34 | 34 | 11 | 11 | $0.00 | $828.54 | $257.03 | $121.84 | $1,218.44 |
| 102 | LSW | FS39 | 50 | 1 | 50 | 0.0513 | $42.84 | 14 | 14 | 6 | 6 | $0.00 | $599.74 | $355.90 | $0.00 | $1,186.33 |
| 103 | LSW | BMD30 | 20 | 1 | 20 | 0.1043 | $59.32 | 14 | 14 | 6 | 6 | $0.00 | $830.43 | $355.03 | $0.00 | $1,163.43 |
| 104 | LSW | BAE24 | 20 | 1 | 20 | 0.0812 | $79.17 | 14 | 14 | 6 | 6 | $0.00 | $1,108.44 | $473.04 | $0.00 | $1,583.54 |
| 105 | LSW | TP188424/TP188427 | 15 | 15 | 1 | 0.0635 | $59.11 | 10 | 5 | 3 | 0 | $0.00 | $236.43 | $59.81 | $0.00 | $295.54 |
| 106 | LSW | TP189624/TP189027 | 15 | 15 | 1 | 0.0682 | $63.40 | 10 | 5 | 3 | 0 | $0.00 | $633.96 | $205.01 | $0.00 | $650.94 |
| 107 | LSW | TP189624/TP189627 | 15 | 15 | 1 | 0.0729 | $67.74 | 7 | 7 | 3 | 0 | $0.00 | $757.88 | $303.21 | $0.00 | $677.38 |
| 108 | LSW | TP248424/TP248427 | 5 | 5 | 1 | 0.0830 | $76.68 | 4 | 4 | 1 | 0 | $0.00 | $615.03 | $415.08 | $0.00 | $383.41 |
| 109 | LSW | TP249024/TP249027 | 10 | 10 | 1 | 0.0953 | $82.25 | 10 | 5 | 3 | 0 | $0.00 | $822.33 | $263.63 | $0.00 | $1,233.79 |
| 110 | LSW | TP249624/TP249627 | 10 | 10 | 1 | 0.0891 | $87.88 | 5 | 5 | 3 | 0 | $0.00 | $207.60 | $94.41 | $0.00 | $472.07 |
| 111 | LSW | TP308424/TP308427 | 10 | 10 | 1 | 0.1024 | $94.41 | 7 | 7 | 1 | 0 | $0.00 | $707.50 | $303.21 | $0.00 | $1,010.71 |
| 112 | LSW | TP309024/TP309027 | 10 | 10 | 1 | 0.1100 | $101.07 | 7 | 7 | 1 | 0 | $0.00 | $757.88 | $324.80 | $0.00 | $1,082.68 |
| 113 | LSW | TP309624/TP309627 | 10 | 10 | 1 | 0.1176 | $108.27 | 7 | 7 | 1 | 0 | $0.00 | $213.20 | $53.30 | $0.00 | $878.76 |
| 114 | LSW | OC338424/OC338427 | 5 | 5 | 1 | 0.1121 | $53.30 | 4 | 4 | 1 | 0 | $0.00 | $609.71 | $304.85 | $0.00 | $266.50 |
| 115 | LSW | OC339024/OC339027 | 5 | 5 | 1 | 0.1204 | $60.97 | 10 | 5 | 5 | 0 | $0.00 | $533.96 | $205.01 | $0.00 | $472.06 |
| 116 | LSW | OC339624/OC339627 | 20 | 20 | 1 | 0.1287 | $68.67 | 10 | 5 | 3 | 0 | $0.00 | $480.69 | $206.01 | $0.00 | $914.56 |
| 117 | LSW | VSD30L | 20 | 20 | 1 | 0.0399 | $39.84 | 7 | 7 | 3 | 0 | $0.00 | $557.73 | $39.84 | $0.00 | $686.69 |
| 118 | LSW | VSD30R | 20 | 20 | 1 | 0.0399 | $39.84 | 14 | 14 | 5 | 0 | $0.00 | $557.73 | $199.19 | $0.00 | $798.76 |
| 119 | LSW | VSD36L | 20 | 20 | 1 | 0.0474 | $47.13 | 14 | 14 | 5 | 0 | $0.00 | $659.81 | $47.13 | $0.00 | $799.76 |
| 120 | LSW | VSD36R | 20 | 20 | 1 | 0.0474 | $47.13 | 14 | 14 | 5 | 0 | $0.00 | $745.73 | $235.64 | $0.00 | $942.58 |
| 121 | LSW | VSD42 | 20 | 20 | 1 | 0.0550 | $53.27 | 14 | 14 | 5 | 0 | $0.00 | $745.73 | $235.64 | $0.00 | $1,065.33 |
| 122 | LSW | VSD48 | 20 | 20 | 1 | 0.0626 | $63.63 | 14 | 14 | 6 | 0 | $0.00 | $319.60 | $382.65 | $0.00 | $1,275.56 |
| 123 | LSW | FDB18 | 20 | 20 | 1 | 0.0212 | $21.27 | 27 | 27 | 6 | 0 | $0.00 | $297.72 | $127.60 | $0.00 | $425.32 |
| 124 | LSW | KD30/36 | 20 | 20 | 1 | 0.0136 | $13.29 | 10 | 10 | 1 | 0 | $0.00 | $186.04 | $53.30 | $0.00 | $2,439.87 |
| 125 | LSW | SD 11x15 | 400 | 80 | 15 | 0.0164 | $6.10 | 14 | 14 | 6 | 0 | $0.00 | $4,310.13 | $626.78 | $0.00 | $1,217.31 |
| 126 | LSW | WDD1230 | 100 | 20 | 20 | 0.0301 | $12.17 | 270 | 130 | 26 | 0 | $0.00 | $1,784.23 | $792.96 | $0.00 | $1,465.30 |
| 127 | LSW | WDD1236 | 100 | 20 | 20 | 0.0472 | $14.65 | 70 | 30 | 6 | 0 | $0.00 | $1,025.71 | $439.59 | $0.00 | $1,118.84 |
| 128 | LSW | WDDT1242 | 100 | 20 | 20 | 0.0415 | $17.19 | 70 | 14 | 1 | 0 | $0.00 | $1,203.19 | $515.65 | $0.00 | $5,003.10 |
| 129 | LSW | BDD23.5*30 | 200 | 40 | 20 | 0.0666 | $25.02 | 135 | 27 | 13 | 0 | $0.00 | $3,377.09 | $443.09 | $0.00 | $1,275.65 |
| 130 | LSW | BDD 23.5*25.5 | 50 | 10 | 20 | 0.0502 | $21.83 | 35 | 15 | 13 | 0 | $0.00 | $764.11 | $327.48 | $0.00 | $6,385.58 |
| 131 | LSW | CM-4 | 400 | 40 | 10 | 0.0756 | $15.96 | 270 | 130 | 13 | 0 | $0.00 | $6,092.12 | $2,075.25 | $0.00 | $2,673.35 |
| 132 | LSW | FBM8 | 150 | 10 | 15 | 0.0818 | $17.84 | 100 | 50 | 5 | 0 | $0.00 | $286.60 | $892.12 | $0.00 | $382.14 |
| 133 | LSW | SC | 200 | 50 | 4 | 0.0285 | $1.91 | 100 | 50 | 1 | 0 | $0.00 | $95.53 | $95.53 | $0.00 | $191.07 |
| 134 | LSW | BAM | 100 | 50 | 2 | 0.0285 | $1.91 | 50 | 50 | 1 | 0 | $0.00 | $220.89 | $191.07 | $0.00 | $441.78 |
| 135 | LSW | OCL | 100 | 50 | 2 | 0.0472 | $4.43 | 50 | 50 | 1 | 0 | $0.00 | $221.63 | $443.26 | $0.00 | $664.89 |
| 136 | LSW | QR | 150 | 50 | 3 | 0.0603 | $4.43 | 100 | 50 | 1 | 0 | $0.00 | $459.08 | $664.89 | $0.00 | $1,606.17 |
| 137 | LSW | CSS(1) | 140 | 20 | 7 | 0.1042 | $11.48 | 35 | 7 | 3 | 0 | $0.00 | $595.17 | $255.07 | $0.00 | $850.24 |
| 138 | LSW | SP364 1/2 | 50 | 10 | 5 | 0.0384 | $2.55 | 15 | 15 | 2 | 0 | $0.00 | $789.23 | $338.24 | $0.00 | $1,127.47 |
| 139 | LSW | SP364 1/2 | 20 | 5 | 4 | 0.0311 | $2.39 | 5 | 5 | 1 | 0 | $0.00 | $245.71 | $122.85 | $0.00 | $547.79 |
| 140 | LSW | SP42 | 20 | 5 | 4 | 0.0439 | $12.39 | 10 | 10 | 2 | 0 | $0.00 | $175.27 | $175.27 | $0.00 | $388.56 |
| 141 | LSW | VAL42 | 30 | 5 | 6 | 0.0440 | $17.63 | 10 | 10 | 2 | 0 | $0.00 | $350.54 | $525.82 | $0.00 | $525.82 |
| 142 | LSW | VAL60 | 30 | 5 | 6 | 0.0440 | $8.86 | 20 | 4 | 2 | 0 | $0.00 | $177.17 | $88.59 | $0.00 | $265.76 |
| 143 | LSW | GBVAL42 | 30 | 5 | 6 | 0.0362 | $12.63 | 20 | 10 | 1 | 0 | $0.00 | $252.70 | $126.35 | $0.00 | $379.05 |
| 144 | LSW | GBVAL60 | 400 | 10 | 40 | 0.0186 | $3.16 | 270 | 130 | 13 | 0 | $0.00 | $853.23 | $410.81 | $0.00 | $1,264.04 |
| 145 | LSW | WF330 | 30 | 10 | 3 | 0.0186 | $3.74 | 40 | 8 | 8 | 0 | $0.00 | $634.64 | $298.65 | $0.00 | $933.29 |
| 146 | LSW | GBVAL60 | 250 | 10 | 25 | 0.0255 | $4.31 | 170 | 80 | 8 | 0 | $0.00 | $732.08 | $344.51 | $0.00 | $1,076.59 |
| 147 | LSW | WF342 | 250 | 10 | 25 | 0.0348 | $5.28 | 170 | 80 | 3 | 0 | $0.00 | $314.09 | $188.45 | $0.00 | $502.54 |
| 148 | LSW | WF630 | 80 | 10 | 8 | 0.0413 | $7.43 | 30 | 30 | 2 | 0 | $0.00 | $148.51 | $74.26 | $0.00 | $222.17 |
| 149 | LSW | WF636 | 30 | 10 | 3 | | $7.43 | 20 | 10 | 1 | 0 | $0.00 | | | $0.00 | |
| 150 | LSV | | 30 | 10 | 3 | 0.0477 | $8.83 | 20 | 2 | 1 | 0 | $0.00 | $176.55 | $88.27 | $0.00 | $284.82 |
| 151 | LSV | FF330 | 60 | 10 | 6 | 0.0186 | $3.74 | 40 | 20 | 2 | 0 | $0.00 | $149.68 | $74.84 | $0.00 | $224.62 |
| 152 | LSV | FF336 | 30 | 10 | 3 | 0.0221 | $4.42 | 20 | 10 | 1 | 0 | $0.00 | $88.12 | $44.21 | $0.00 | $132.63 |
| 153 | LSV | FF342 | 30 | 10 | 3 | 0.0255 | $5.10 | 20 | 10 | 1 | 0 | $0.00 | $102.00 | $51.00 | $0.00 | $153.00 |
| 154 | LSV | FF396 | 50 | 10 | 5 | 0.0570 | $11.87 | 30 | 20 | 1 | 0 | $0.00 | $355.14 | $237.42 | $0.00 | $593.56 |

429 McNally Dr. Nashville, TN 37211  
4620 Roosevelt Rd Hillside, IL 60162  
Invoice#19052  
排人算3元：

| # | Item | | | | Rate | Price | | | | | | | | | | |
|---|------|---|---|---|------|-------|---|---|---|---|---|---|---|---|---|---|
| 155 | LSW TF396 | 200 | 10 | 20 | 0.0570 | $10.41 | 140 | 14 | 60 | 6 | 0 | $0.00 | $1,457.35 | | $2,081.93 | $2,081.93 |
| 156 | LSW TF696 | 50 | 10 | 5 | 0.1066 | $20.69 | 30 | 3 | 20 | 2 | 0 | $0.00 | $620.56 | | $1,034.26 | $1,034.26 |
| 157 | LSW TK96 | 500 | 20 | 25 | 0.0444 | $1.91 | 340 | 17 | 160 | 8 | 0 | $0.00 | $650.93 | | $957.25 | $957.25 |
| 158 | LSW WS1230 | 200 | 10 | 20 | 0.0186 | $1.51 | 140 | 14 | 60 | 4 | 0 | $0.00 | $211.01 | | $201.44 | $201.44 |
| 159 | LSW WS1236 | 300 | 10 | 30 | 0.0196 | $1.78 | 200 | 20 | 100 | 10 | 0 | $0.00 | $356.06 | | $334.09 | $334.09 |
| 160 | LSW WS1242 | 300 | 10 | 30 | 0.0227 | $2.05 | 200 | 20 | 100 | 10 | 0 | $0.00 | $410.71 | | $316.06 | $316.06 |
| 161 | LSW BS24 | 500 | 10 | 50 | 0.0365 | $3.52 | 340 | 34 | 160 | 16 | 0 | $0.00 | $1,197.80 | | $1,761.47 | $1,761.47 |
| 162 | LSW TS2496 | 100 | 10 | 10 | 0.0984 | $9.68 | 70 | 7 | 30 | 3 | 0 | $0.00 | $677.39 | | $967.07 | $967.07 |
| 163 | LSW BP4896.25 | 80 | 10 | 16 | 0.1625 | $17.89 | 55 | 11 | 25 | 5 | 0 | $0.00 | $983.36 | | $3,304.62 | $3,304.62 |
| 164 | LSW BP4896.75 | 80 | 2 | 40 | 0.1625 | $41.31 | 54 | 27 | 26 | 13 | 0 | $0.00 | $2,230.66 | | $3,304.07 | $3,304.07 |
| 165 | LSW BBP4896.25 | 30 | 5 | 6 | 0.1625 | $20.93 | 20 | 4 | 10 | 2 | 0 | $0.00 | $418.69 | | $628.03 | $628.03 |
| 166 | LSW BEP3 | 50 | 10 | 5 | 0.1625 | $11.65 | 35 | 7 | 15 | 3 | 0 | $0.00 | $407.72 | | $682.45 | $682.45 |
| 167 | LSW REP396 | 100 | 2 | 50 | 0.0999 | $27.89 | 68 | 34 | 32 | 16 | 0 | $0.00 | $992.57 | | $2,789.29 | $2,789.29 |
| TOTAL | | 10540 | | 5154 | | | 1982 | 1982 | 5095 | 1463 | 3210 | 1456 | 253 | $61,409.99 | $74,314.98 | $57,640.45 | $8,242.08 | $201,607.50 |

| # | Item | | Rate | Price | | | | Amount | Total |
|---|------|---|------|-------|---|---|---|--------|-------|
| 1 | LSW W3012 | 1 | 0.0172 | $15.74 | 5 | 5 | $0.00 | $78.72 | $78.72 |
| 2 | LSW W3015 | 1 | 0.0209 | $19.18 | 5 | 5 | $0.00 | $95.89 | $95.89 |
| 3 | LSW W3018 | 1 | 0.0247 | $22.61 | 5 | 5 | $0.00 | $113.06 | $113.06 |
| 4 | LSW W3021 | 1 | 0.0285 | $26.04 | 3 | 3 | $0.00 | $78.13 | $78.13 |
| 5 | LSW W3024 | 1 | 0.0323 | $29.48 | 5 | 5 | $0.00 | $147.40 | $147.40 |
| 6 | LSW W3324 | 1 | 0.0354 | $32.24 | 5 | 5 | $0.00 | $161.21 | $161.21 |
| 7 | LSW W3324 | 1 | 0.0204 | $18.71 | 5 | 5 | $0.00 | $93.54 | $93.54 |
| 8 | LSW BS24 | 1 | 0.0249 | $22.78 | 5 | 5 | $0.00 | $113.88 | $113.88 |
| 9 | LSW W3615 | 1 | 0.0294 | $26.84 | 5 | 5 | $0.00 | $134.22 | $134.22 |
| 10 | LSW W3618 | 1 | 0.0339 | $30.89 | 5 | 5 | $0.00 | $154.45 | $154.45 |
| 11 | LSW W3621 | 1 | 0.0384 | $34.98 | 5 | 5 | $0.00 | $174.92 | $174.92 |
| 12 | LSW W3624 | 1 | 0.0134 | $12.72 | 5 | 5 | $0.00 | $63.58 | $63.58 |
| 13 | LSW W0930 | 1 | 0.0172 | $16.10 | 5 | 5 | $0.00 | $80.51 | $80.51 |
| 14 | LSW W1230 | 1 | 0.0209 | $19.49 | 5 | 5 | $0.00 | $97.44 | $97.44 |
| 15 | LSW W1530 | 1 | 0.0247 | $22.88 | 5 | 5 | $0.00 | $114.38 | $114.38 |
| 16 | LSW W1830 | 1 | 0.0285 | $26.26 | 5 | 5 | $0.00 | $131.31 | $131.31 |
| 17 | LSW W2130 | 1 | 0.0323 | $29.67 | 5 | 5 | $0.00 | $147.87 | $147.87 |
| 18 | LSW W2430 | 1 | 0.0361 | $32.96 | 5 | 5 | $0.00 | $164.81 | $164.81 |
| 19 | LSW W2730 | 1 | 0.0399 | $36.35 | 5 | 5 | $0.00 | $181.74 | $181.74 |
| 20 | LSW W3030 | 1 | 0.0437 | $39.73 | 5 | 5 | $0.00 | $198.67 | $198.67 |
| 21 | LSW W3330 | 1 | 0.0474 | $43.12 | 5 | 5 | $0.00 | $215.60 | $215.60 |
| 22 | LSW W3630 | 1 | 0.0513 | $46.50 | 5 | 5 | $0.00 | $232.52 | $232.52 |
| 23 | LSW W3990 | 1 | 0.0550 | $49.89 | 5 | 5 | $0.00 | $249.47 | $249.47 |
| 24 | LSW W0996 | 1 | 0.0159 | $15.15 | 5 | 5 | $0.00 | $75.77 | $75.77 |
| 25 | LSW W1236 | 1 | 0.0204 | $19.18 | 5 | 5 | $0.00 | $95.88 | $95.88 |
| 26 | LSW W1536 | 1 | 0.0249 | $23.20 | 5 | 5 | $0.00 | $115.98 | $115.98 |
| 27 | LSW W1836 | 1 | 0.0294 | $27.22 | 5 | 5 | $0.00 | $136.09 | $136.09 |
| 28 | LSW W2136 | 1 | 0.0339 | $31.24 | 5 | 5 | $0.00 | $156.19 | $156.19 |
| 29 | LSW W2436 | 1 | 0.0384 | $35.17 | 5 | 5 | $0.00 | $175.86 | $175.86 |
| 30 | LSW W2736 | 1 | 0.0429 | $39.19 | 5 | 5 | $0.00 | $195.96 | $195.96 |
| 31 | LSW W3036 | 1 | 0.0474 | $43.21 | 5 | 5 | $0.00 | $216.07 | $216.07 |
| 32 | LSW W3336 | 1 | 0.0519 | $47.24 | 5 | 5 | $0.00 | $236.18 | $236.18 |
| 33 | LSW W3636 | 1 | 0.0564 | $51.26 | 5 | 5 | $0.00 | $256.28 | $256.28 |
| 69 | LSW B09SP | 1 | 0.0134 | $13.65 | 5 | 5 | $0.00 | $68.23 | $68.23 |
| 70 | LSW B09HD | 1 | 0.0134 | $13.65 | 5 | 5 | $0.00 | $68.23 | $68.23 |
| 71 | LSW B12 | 1 | 0.0172 | $17.37 | 5 | 5 | $0.00 | $86.85 | $86.85 |
| 72 | LSW B15 | 1 | 0.0209 | $20.87 | 5 | 5 | $0.00 | $104.34 | $104.34 |
| 73 | LSW B18 | 1 | 0.0247 | $24.35 | 5 | 5 | $0.00 | $121.74 | $121.74 |
| 74 | LSW B21 | 1 | 0.0285 | $27.83 | 5 | 5 | $0.00 | $139.16 | $139.16 |
| 75 | LSW B24 | 1 | 0.0323 | $31.144 | 5 | 5 | $0.00 | $157.20 | $157.20 |
| 76 | LSW B27 | 1 | 0.0361 | $34.94 | 5 | 5 | $0.00 | $174.70 | $174.70 |

429 McNally Dr.
Nashville, TN 37211

4620 Roosevelt Rd
Hillside, IL 60162

| # | Model | | | Rate | Price | | | | | | Amount | Amount | Amount | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77 | LSW B30 | 1 | | 0.0399 | $38.45 | | | 5 | 5 | | $192.27 | | | $192.27 |
| 78 | LSW B33 | 1 | | 0.0437 | $41.95 | | | 5 | 5 | | $209.76 | | | $209.76 |
| 79 | LSW B36 | 1 | | 0.0474 | $45.47 | | | 5 | 5 | | $227.34 | | | $227.34 |
| 80 | LSW B39 | 1 | | 0.0513 | $49.55 | | | 5 | 5 | | $247.75 | | | $247.75 |
| 81 | LSW B42 | 1 | | 0.0550 | $53.03 | | | 5 | 5 | | $265.16 | | | $265.16 |
| 82 | LSW 3DB12 | 1 | | 0.0172 | $17.81 | | | 5 | 5 | | $89.03 | | | $89.03 |
| 83 | LSW 3DB15 | 1 | | 0.0209 | $21.47 | | | 5 | 5 | | $107.34 | | | $107.34 |
| 84 | LSW 3DB18 | 1 | | 0.0247 | $25.08 | | | 5 | 5 | | $125.39 | | | $125.39 |
| 85 | LSW 3DB21 | 1 | | 0.0285 | $28.74 | | | 5 | 5 | | $143.70 | | | $143.70 |
| 86 | LSW 3DB24 | 1 | | 0.0323 | $32.38 | | | 5 | 5 | | $161.90 | | | $161.90 |
| 87 | LSW 3DB30 | 1 | | 0.0399 | $39.65 | | | 5 | 5 | | $198.28 | | | $198.26 |
| 88 | LSW 3DB36 | 1 | | 0.0474 | $46.93 | | | 5 | 5 | | $234.63 | | | $234.63 |
| 89 | LSW SB30 | 1 | | 0.0399 | $38.46 | | | 5 | 5 | | $192.30 | | | $192.30 |
| 90 | LSW SB33 | 1 | | 0.0437 | $41.98 | | | 5 | 5 | | $209.90 | | | $209.90 |
| 91 | LSW SB36 | 1 | | 0.0474 | $45.47 | | | 5 | 5 | | $227.34 | | | $227.34 |
| 92 | LSW SB39 | 1 | | 0.0513 | $48.94 | | | 5 | 5 | | $244.68 | | | $244.68 |
| 93 | LSW SB42 | 1 | | 0.0550 | $52.51 | | | 5 | 5 | | $262.56 | | | $262.56 |
| 94 | LSW DSB36 | 1 | | 0.0245 | $27.95 | | | 5 | 5 | | $139.73 | | | $139.73 |
| 97 | LSW LSB33 | 1 | | 0.0212 | $26.93 | | | 5 | 5 | | $134.66 | | | $134.66 |
| 98 | LSW LSB36 | 1 | | 0.0288 | $33.60 | | | 5 | 5 | | $167.98 | | | $167.98 |
| 99 | LSW BWB18 | 1 | | 0.0247 | $24.37 | | | 5 | 5 | | $121.84 | | | $121.84 |
| 103 | LSW VSB24 | 1 | | 0.0323 | $31.46 | | | 5 | 5 | | $157.32 | | | $157.32 |
| 104 | LSW VSD30L | 1 | 1 | 0.0399 | $39.84 | | | 5 | 5 | | $199.19 | | | $199.19 |
| 105 | LSW VSD30R | 1 | 1 | 0.0399 | $39.84 | | | 5 | 5 | | $199.19 | | | $199.19 |
| 106 | LSW VSD36L | 1 | 1 | 0.0474 | $47.13 | | | 5 | 5 | | $235.64 | | | $235.64 |
| 107 | LSW VSD36R | 1 | 1 | 0.0474 | $47.13 | | | 5 | 5 | | $235.64 | | | $235.64 |
| Total 总计 | | 10540 | 5154 | | | 1982 | 1982 | 5095 | 1463 | 3543 333 | $61,409.99 | $74,314.98 | $68,375.00 | $10,734.56 |
| | | | | | | | | | 333 | 1789 | | | $10,734.56 |

订单总计: $212,342.06
出货金额: $204,099.98
剩余金额: $8,242.08

$212,342.06
$212,342.06
$10,734.56

Vendor
Procraft Cabinetry, Inc
429 McNally Dr,
Nashville,TN 37211
United States

**Ship to**
Procraft Cabinetry, Chicago
4620 Roosevelt Rd
Hillside, IL 60162
United States

**Invoice Number:** 19345



LSG-芝加哥
第一车: 2016-6-29
第二车: 2016-7-6

箱号: CBHU8231374
箱号: NYKU4430694

铅封号: A779159
铅封号: CN1219529

船期: 2016-7-2
船期: 2016-7-12

| 序号 | 产品编号 | 订单数量 PCS | PCS/CTNS | CTNS | 每包体积 | 单价 | 第一车 PCS | S | CTN | 第二车 PCS | CTNS | 剩余数量 | 第一车金额 | 第二车金额 | 合计 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LSG W3012 | 63 | 1 | 63 | 0.0172 | $14.99 | 41 | 41 | 22 | 22 | 0 | $614.79 | $329.89 | $944.68 |
| 2 | LSG W3015 | 14 | 1 | 14 | 0.0209 | $18.26 | 0 | 0 | 14 | 14 | 0 | $0.00 | $255.71 | $255.71 |
| 3 | LSG W3018 | 73 | 1 | 73 | 0.0247 | $21.53 | 71 | 71 | 2 | 2 | 0 | $1,528.96 | $43.07 | $1,572.03 |
| 4 | LSG W3024 | 78 | 1 | 78 | 0.0323 | $28.08 | 53 | 53 | 25 | 25 | 0 | $1,488.08 | $701.92 | $2,190.00 |
| 5 | LSG W3612 | 30 | 1 | 30 | 0.0204 | $17.82 | 0 | 0 | 30 | 30 | 0 | $0.00 | $534.50 | $534.50 |
| 6 | LSG W3618 | 80 | 1 | 80 | 0.0294 | $25.57 | 72 | 72 | 8 | 8 | 0 | $1,840.74 | $204.53 | $2,045.27 |
| 7 | LSG W3624 | 96 | 1 | 96 | 0.0384 | $33.32 | 89 | 89 | 7 | 7 | 0 | $2,965.30 | $233.23 | $3,198.53 |
| 8 | LSG W0930 | 24 | 1 | 24 | 0.0134 | $12.11 | 22 | 22 | 2 | 2 | 0 | $266.43 | $24.22 | $290.65 |
| 9 | LSG W1230 | 33 | 1 | 33 | 0.0172 | $15.34 | 33 | 33 | 0 | 0 | 0 | $506.07 | $0.00 | $506.07 |
| 10 | LSG W1530 | 33 | 1 | 33 | 0.0209 | $18.56 | 28 | 28 | 5 | 5 | 0 | $519.70 | $92.80 | $612.50 |
| 11 | LSG W1830 | 33 | 1 | 33 | 0.0247 | $21.79 | 21 | 21 | 12 | 12 | 0 | $457.50 | $261.43 | $718.93 |
| 12 | LSG W2130 | 24 | 1 | 24 | 0.0285 | $25.01 | 0 | 0 | 24 | 24 | 0 | $0.00 | $600.26 | $600.26 |
| 13 | LSG W2430 | 38 | 1 | 38 | 0.0323 | $28.17 | 17 | 17 | 21 | 21 | 0 | $478.83 | $591.49 | $1,070.32 |
| 14 | LSG W2730 | 24 | 1 | 24 | 0.0361 | $31.39 | 18 | 18 | 6 | 6 | 0 | $565.05 | $188.35 | $753.40 |
| 15 | LSG W3030 | 24 | 1 | 24 | 0.0399 | $34.62 | 11 | 11 | 13 | 13 | 0 | $380.78 | $450.02 | $830.80 |
| 16 | LSG W3330 | 24 | 1 | 24 | 0.0437 | $37.84 | 24 | 24 | 0 | 0 | 0 | $908.20 | $0.00 | $908.20 |
| 17 | LSG W3630 | 24 | 1 | 24 | 0.0474 | $41.07 | 22 | 22 | 2 | 2 | 0 | $903.47 | $82.13 | $985.60 |
| 18 | LSG W3930 | 15 | 1 | 15 | 0.0513 | $44.29 | 10 | 10 | 5 | 5 | 0 | $442.89 | $221.45 | $664.34 |
| 19 | LSG W4230 | 15 | 1 | 15 | 0.0550 | $47.52 | 14 | 14 | 1 | 1 | 0 | $665.26 | $47.52 | $712.78 |
| 20 | LSG W0936 | 20 | 1 | 20 | 0.0159 | $14.43 | 0 | 0 | 20 | 20 | 0 | $0.00 | $288.64 | $288.64 |
| 21 | LSG W1236 | 33 | 1 | 33 | 0.0204 | $18.26 | 33 | 33 | 0 | 0 | 0 | $602.64 | $0.00 | $602.64 |
| 22 | LSG W1536 | 33 | 1 | 33 | 0.0249 | $22.09 | 22 | 22 | 11 | 11 | 0 | $486.02 | $243.01 | $729.03 |
| 23 | LSG W1836 | 33 | 1 | 33 | 0.0294 | $25.92 | 32 | 32 | 1 | 1 | 0 | $829.49 | $25.92 | $855.41 |

**Procraft Cabinetry, Inc — 429 McNally Dr.**

**Procraft Cabinetry, Chicago — 4620 Roosevelt Rd**

| # | | Code | Qty | 1 | Qty | Dec | Price | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | LSG | W2136 | 33 | 1 | 33 | 0.0339 | $29.75 | 16 | 16 | 17 | 0 | $476.02 | $505.77 | $981.79 |
| 25 | LSG | W2436 | 41 | 1 | 41 | 0.0384 | $33.50 | 40 | 40 | 1 | 0 | $1,339.87 | $33.50 | $1,373.37 |
| 26 | LSG | W2736 | 24 | 1 | 24 | 0.0429 | $37.33 | 22 | 22 | 2 | 0 | $821.19 | $74.65 | $895.84 |
| 27 | LSG | W3036 | 33 | 1 | 33 | 0.0474 | $41.16 | 18 | 18 | 15 | 0 | $740.82 | $617.35 | $1,358.17 |
| 28 | LSG | W3336 | 33 | 1 | 33 | 0.0519 | $44.99 | 27 | 27 | 6 | 0 | $1,214.63 | $269.92 | $1,484.55 |
| 29 | LSG | W3636 | 43 | 1 | 43 | 0.0564 | $48.82 | 24 | 24 | 19 | 0 | $1,171.58 | $927.50 | $2,099.08 |
| 30 | LSG | W3936 | 15 | 1 | 15 | 0.0610 | $52.65 | 13 | 13 | 2 | 0 | $684.50 | $105.31 | $789.81 |
| 31 | LSG | W4236 | 15 | 1 | 15 | 0.0655 | $56.51 | 15 | 15 | 0 | 0 | $847.63 | $0.00 | $847.63 |
| 32 | LSG | W0942 | 17 | 1 | 17 | 0.0185 | $16.75 | 0 | 0 | 17 | 0 | $0.00 | $284.83 | $284.83 |
| 33 | LSG | W1242 | 51 | 1 | 51 | 0.0237 | $21.19 | 0 | 0 | 51 | 0 | $0.00 | $1,080.67 | $1,080.67 |
| 34 | LSG | W1542 | 20 | 1 | 20 | 0.0289 | $25.62 | 20 | 20 | 0 | 0 | $512.48 | $0.00 | $512.48 |
| 35 | LSG | W1842 | 38 | 1 | 38 | 0.0341 | $30.06 | 16 | 16 | 22 | 0 | $480.94 | $661.30 | $1,142.24 |
| 36 | LSG | W2142 | 28 | 1 | 28 | 0.0393 | $34.49 | 19 | 19 | 9 | 0 | $655.38 | $310.44 | $965.82 |
| 37 | LSG | W2442 | 38 | 1 | 38 | 0.0446 | $38.83 | 23 | 23 | 15 | 0 | $893.08 | $582.44 | $1,475.52 |
| 38 | LSG | W2742 | 41 | 1 | 41 | 0.0498 | $43.26 | 33 | 33 | 8 | 0 | $1,427.72 | $346.11 | $1,773.83 |
| 39 | LSG | W3042 | 28 | 1 | 28 | 0.0550 | $47.70 | 27 | 27 | 1 | 0 | $1,287.87 | $47.70 | $1,335.57 |
| 40 | LSG | W3342 | 28 | 1 | 28 | 0.0603 | $52.13 | 11 | 11 | 17 | 0 | $573.47 | $886.27 | $1,459.74 |
| 41 | LSG | W3642 | 28 | 1 | 28 | 0.0655 | $56.57 | 24 | 24 | 4 | 0 | $1,357.64 | $226.27 | $1,583.91 |
| 42 | LSG | W3942 | 8 | 1 | 8 | 0.0708 | $61.04 | 0 | 0 | 8 | 0 | $0.00 | $488.34 | $488.34 |
| 43 | LSG | W4242 | 8 | 1 | 8 | 0.0760 | $65.45 | 0 | 0 | 8 | 0 | $0.00 | $523.63 | $523.63 |
| 44 | LSG | W4242 | 8 | 1 | 8 | 0.0760 | $65.45 | 8 | 8 | 0 | 0 | $523.63 | $0.00 | $523.63 |
| 45 | LSG | WDC2430 | 46 | 1 | 46 | 0.0245 | $25.07 | 38 | 38 | 8 | 0 | $952.74 | $200.58 | $1,153.32 |
| 46 | LSG | WDC2436 | 56 | 1 | 56 | 0.0291 | $29.89 | 56 | 56 | 0 | 0 | $1,674.10 | $0.00 | $1,674.10 |
| 46 | LSG | WDC2442 | 66 | 1 | 66 | 0.0338 | $34.72 | 0 | 0 | 66 | 0 | $0.00 | $2,291.45 | $2,291.45 |
| 47 | LSG | WAE36 | 4 | 1 | 4 | 0.0348 | $30.30 | 0 | 0 | 4 | 0 | $0.00 | $121.19 | $121.19 |
| 48 | LSG | WAE36 | 10 | 1 | 10 | 0.0414 | $35.11 | 0 | 0 | 10 | 0 | $0.00 | $351.10 | $351.10 |
| 49 | LSG | WAE42 | 4 | 1 | 4 | 0.0481 | $41.66 | 0 | 0 | 4 | 0 | $0.00 | $166.64 | $166.64 |
| 50 | LSG | WR3015 | 10 | 1 | 10 | 0.0352 | $23.46 | 0 | 0 | 10 | 0 | $0.00 | $234.61 | $234.61 |
| 51 | LSG | WR3615 | 10 | 1 | 10 | 0.0418 | $28.24 | 0 | 0 | 10 | 0 | $0.00 | $282.41 | $282.41 |
| 52 | LSG | B09FD | 18 | 1 | 18 | 0.0134 | $13.00 | 0 | 0 | 18 | 0 | $0.00 | $233.94 | $233.94 |
| 53 | LSG | B09SP | 36 | 1 | 36 | 0.0134 | $13.00 | 0 | 0 | 36 | 0 | $0.00 | $467.88 | $467.88 |
| 54 | LSG | B12 | 44 | 1 | 44 | 0.0172 | $16.54 | 44 | 44 | 0 | 0 | $727.88 | $0.00 | $727.88 |
| 60 | LSG | B15 | 44 | 1 | 44 | 0.0209 | $19.87 | 44 | 44 | 0 | 0 | $874.44 | $0.00 | $874.44 |
| 61 | LSG | B18 | 74 | 1 | 74 | 0.0247 | $23.19 | 0 | 0 | 74 | 0 | $0.00 | $1,715.91 | $1,715.91 |
| 62 | LSG | B21 | 27 | 1 | 27 | 0.0285 | $26.51 | 0 | 0 | 27 | 0 | $0.00 | $715.69 | $715.69 |
| 63 | LSG | B24 | 54 | 1 | 54 | 0.0323 | $29.94 | 54 | 54 | 0 | 0 | $1,616.93 | $0.00 | $1,616.93 |
| 64 | LSG | B27 | 27 | 1 | 27 | 0.0361 | $33.28 | 0 | 0 | 27 | 0 | $0.00 | $898.45 | $898.45 |
| 65 | LSG | B30 | 54 | 1 | 54 | 0.0399 | $36.62 | 54 | 54 | 0 | 0 | $1,977.66 | $0.00 | $1,977.66 |
| 66 | LSG | B33 | 27 | 1 | 27 | 0.0437 | $39.95 | 0 | 0 | 27 | 0 | $0.00 | $1,078.77 | $1,078.77 |
| 67 | LSG | B36 | 44 | 1 | 44 | 0.0474 | $43.30 | 0 | 0 | 44 | 0 | $0.00 | $1,905.35 | $1,905.35 |

Procraft Cabinetry, Inc — 429 McNally Dr.  
Procraft Cabinetry, Chicago — 4620 Roosevelt Rd

| No. | | Item | Qty | | Qty | Factor | Unit Price | Chi Qty | | Mcn Qty | | Chicago | McNally | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68 | LSG | B39 | 5 | 1 | 5 | 0.0513 | $47.19 | 0 | 0 | 5 | 5 | $0.00 | $235.96 | $235.96 |
| 69 | LSG | B42 | 5 | 1 | 5 | 0.0550 | $50.51 | 0 | 0 | 5 | 5 | $0.00 | $252.53 | $252.53 |
| 70 | LSG | 3DB12 | 27 | 1 | 27 | 0.0172 | $16.96 | 0 | 0 | 27 | 27 | $0.00 | $457.86 | $457.86 |
| 71 | LSG | 3DB15 | 15 | 1 | 15 | 0.0209 | $20.45 | 0 | 0 | 15 | 15 | $0.00 | $306.68 | $306.68 |
| 72 | LSG | 3DB18 | 8 | 1 | 8 | 0.0247 | $23.88 | 0 | 0 | 8 | 8 | $0.00 | $191.07 | $191.07 |
| 73 | LSG | 3DB21 | 18 | 1 | 18 | 0.0285 | $27.37 | 0 | 0 | 18 | 18 | $0.00 | $492.70 | $492.70 |
| 74 | LSG | 3DB24 | 36 | 1 | 36 | 0.0323 | $30.84 | 0 | 0 | 36 | 36 | $0.00 | $1,110.16 | $1,110.16 |
| 75 | LSG | 3DB30 | 27 | 1 | 27 | 0.0399 | $37.76 | 0 | 0 | 27 | 27 | $0.00 | $1,019.63 | $1,019.63 |
| 76 | LSG | 3DB36 | 18 | 1 | 18 | 0.0474 | $44.69 | 0 | 0 | 18 | 18 | $0.00 | $804.43 | $804.43 |
| 77 | LSG | SB33 | 66 | 1 | 66 | 0.0437 | $39.98 | 66 | 66 | 0 | 0 | $2,638.76 | $0.00 | $2,638.76 |
| 78 | LSG | DSB36 | 18 | 1 | 18 | 0.0245 | $26.62 | 18 | 18 | 0 | 0 | $479.07 | $0.00 | $479.07 |
| 79 | LSG | BLB39/42 | 10 | 1 | 10 | 0.0513 | $36.92 | 10 | 10 | 0 | 0 | $369.19 | $0.00 | $369.19 |
| 80 | LSG | BLB42/45 | 10 | 1 | 10 | 0.0550 | $37.80 | 10 | 10 | 0 | 0 | $378.00 | $0.00 | $378.00 |
| 81 | LSG | LSB33 | 46 | 1 | 46 | 0.0212 | $25.65 | 46 | 46 | 0 | 0 | $1,179.90 | $0.00 | $1,179.90 |
| 82 | LSG | LSB36 | 76 | 1 | 76 | 0.0268 | $32.00 | 76 | 76 | 0 | 0 | $2,431.65 | $0.00 | $2,431.65 |
| 83 | LSG | BWB18 | 46 | 1 | 46 | 0.0247 | $23.21 | 46 | 46 | 0 | 0 | $1,067.59 | $0.00 | $1,067.59 |
| 84 | LSG | BMD30 | 24 | 1 | 24 | 0.1043 | $56.49 | 24 | 24 | 0 | 0 | $1,355.80 | $0.00 | $1,355.80 |
| 85 | LSG | TP188424 | 10 | 1 | 10 | 0.0635 | $56.29 | 10 | 10 | 0 | 0 | $562.93 | $0.00 | $562.93 |
| 86 | LSG | TP189024 | 10 | 1 | 10 | 0.0682 | $60.38 | 10 | 10 | 0 | 0 | $603.77 | $0.00 | $603.77 |
| 87 | LSG | TP189624 | 10 | 1 | 10 | 0.0729 | $64.51 | 10 | 10 | 0 | 0 | $645.13 | $0.00 | $645.13 |
| 88 | LSG | TP248424 | 4 | 1 | 4 | 0.0830 | $73.03 | 4 | 4 | 0 | 0 | $292.13 | $0.00 | $292.13 |
| 89 | LSG | TP249024 | 5 | 1 | 5 | 0.0891 | $78.34 | 5 | 5 | 0 | 0 | $391.68 | $0.00 | $391.68 |
| 90 | LSG | TP249624 | 4 | 1 | 4 | 0.0953 | $83.69 | 4 | 4 | 0 | 0 | $334.77 | $0.00 | $334.77 |
| 91 | LSG | TP308424 | 4 | 1 | 4 | 0.1024 | $89.92 | 4 | 4 | 0 | 0 | $359.67 | $0.00 | $359.67 |
| 92 | LSG | TP309024 | 5 | 1 | 5 | 0.1100 | $96.26 | 5 | 5 | 0 | 0 | $481.29 | $0.00 | $481.29 |
| 93 | LSG | TP309624 | 5 | 1 | 5 | 0.1176 | $103.11 | 5 | 5 | 0 | 0 | $515.56 | $0.00 | $515.56 |
| 94 | LSG | OC339624 | 4 | 1 | 4 | 0.1287 | $65.40 | 4 | 4 | 0 | 0 | $261.60 | $0.00 | $261.60 |
| 95 | LSG | VSB24 | 46 | 1 | 46 | 0.0323 | $29.97 | 46 | 46 | 0 | 0 | $1,378.41 | $0.00 | $1,378.41 |
| 96 | LSG | VSB30 | 94 | 1 | 94 | 0.0399 | $36.63 | 94 | 94 | 0 | 0 | $3,443.03 | $0.00 | $3,443.03 |
| 97 | LSG | VSB36 | 116 | 1 | 116 | 0.0474 | $43.30 | 90 | 90 | 26 | 26 | $3,897.30 | $1,125.89 | $5,023.19 |
| 98 | LSG | VSD30 | 10 | 1 | 10 | 0.0399 | $37.94 | 0 | 0 | 10 | 10 | $0.00 | $379.41 | $379.41 |
| 99 | LSG | VSD30R | 10 | 1 | 10 | 0.0399 | $37.94 | 0 | 0 | 10 | 10 | $0.00 | $379.41 | $379.41 |
| 100 | LSG | VSD36L | 10 | 1 | 10 | 0.0474 | $44.88 | 0 | 0 | 10 | 10 | $0.00 | $448.85 | $448.85 |
| 101 | LSG | VSD36R | 10 | 1 | 10 | 0.0474 | $44.88 | 0 | 0 | 10 | 10 | $0.00 | $448.85 | $448.85 |
| 102 | LSG | VSD42 | 10 | 1 | 10 | 0.0550 | $50.73 | 0 | 0 | 10 | 10 | $0.00 | $507.30 | $507.30 |
| 103 | LSG | VSD48 | 10 | 1 | 10 | 0.0626 | $60.74 | 0 | 0 | 10 | 10 | $0.00 | $607.38 | $607.38 |
| 104 | LSG | FDB18 | 10 | 1 | 10 | 0.0212 | $20.25 | 0 | 0 | 10 | 10 | $0.00 | $202.53 | $202.53 |
| 105 | LSG | WDD1230 | 50 | 1 | 50 | 0.0301 | $11.18 | 45 | 45 | 5 | 5 | $503.29 | $55.92 | $559.21 |
| 106 | LSG | WDD1236 | 80 | 1 | 80 | 0.0358 | $13.46 | 0 | 0 | 80 | 80 | $0.00 | $1,077.02 | $1,077.02 |

| # | | Item | Procraft Cabinetry, Inc 429 McNally Dr. | | | | | Procraft Cabinetry, Chicago 4620 Roosevelt Rd | | | | 总计 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107 | LSG | BDD23.5*30 | 50 | 5 | 10 | 0.0566 | $22.98 | 50 | 10 | 0 | 0 | $1,149.17 | $0.00 | $1,149.17 |
| 108 | LSG | CM-4 | 300 | 10 | 30 | 0.0756 | $15.20 | 300 | 30 | 0 | 0 | $4,560.99 | $0.00 | $4,560.99 |
| 109 | LSG | CMM-4 | 150 | 15 | 15 | 0.1055 | $21.48 | 150 | 15 | 0 | 0 | $3,221.34 | $0.00 | $3,221.34 |
| 110 | LSG | SC | 100 | 50 | 2 | 0.0285 | $1.82 | 100 | 2 | 0 | 0 | $181.97 | $0.00 | $181.97 |
| 111 | LSG | BAM | 500 | 50 | 10 | 0.0285 | $1.82 | 250 | 5 | 250 | 5 | $454.93 | $454.93 | $909.86 |
| 112 | LSG | OCL | 100 | 50 | 2 | 0.0472 | $4.21 | 100 | 2 | 0 | 0 | $420.75 | $0.00 | $420.75 |
| 113 | LSG | QR | 200 | 50 | 4 | 0.0663 | $4.22 | 200 | 4 | 0 | 0 | $844.31 | $0.00 | $844.31 |
| 114 | LSG | LBMF | 320 | 20 | 16 | 0.0942 | $10.93 | 180 | 9 | 140 | 7 | $1,967.47 | $1,530.26 | $3,497.73 |
| 115 | LSG | CSS(1) | 50 | 5 | 10 | 0.0177 | $16.20 | 0 | 0 | 50 | 10 | $0.00 | $809.76 | $809.76 |
| 116 | LSG | SP34 1/2 | 20 | 5 | 4 | 0.0364 | $21.48 | 0 | 0 | 20 | 4 | $0.00 | $429.51 | $429.51 |
| 117 | LSG | SP42 | 20 | 5 | 4 | 0.0439 | $26.09 | 0 | 0 | 20 | 4 | $0.00 | $521.71 | $521.71 |
| 118 | LSG | GBVAL42 | 20 | 5 | 4 | 0.0249 | $8.44 | 0 | 0 | 20 | 4 | $0.00 | $168.73 | $168.73 |
| 119 | LSG | GBVAL60 | 30 | 5 | 6 | 0.0352 | $12.03 | 0 | 0 | 30 | 6 | $0.00 | $361.00 | $361.00 |
| 120 | LSG | GBVAL60 | 400 | 10 | 40 | 0.0186 | $3.01 | 400 | 40 | 0 | 0 | $1,203.85 | $0.00 | $1,203.85 |
| 121 | LSG | WF336 | 300 | 10 | 30 | 0.0221 | $3.56 | 270 | 27 | 30 | 3 | $959.96 | $106.66 | $1,066.62 |
| 122 | LSG | WF342 | 200 | 10 | 20 | 0.0255 | $4.10 | 200 | 20 | 0 | 0 | $820.26 | $0.00 | $820.26 |
| 123 | LSG | WF630 | 40 | 10 | 4 | 0.0348 | $5.98 | 0 | 0 | 40 | 4 | $0.00 | $239.30 | $239.30 |
| 124 | LSG | WF636 | 40 | 10 | 4 | 0.0413 | $7.07 | 0 | 0 | 40 | 4 | $0.00 | $282.88 | $282.88 |
| 125 | LSG | WF642 | 40 | 10 | 4 | 0.0477 | $8.41 | 0 | 0 | 40 | 4 | $0.00 | $336.29 | $336.29 |
| 126 | LSG | TF396 | 100 | 10 | 10 | 0.0570 | $9.91 | 0 | 0 | 100 | 10 | $0.00 | $991.40 | $991.40 |
| 127 | LSG | TK96 | 600 | 20 | 30 | 0.0444 | $1.82 | 520 | 26 | 80 | 4 | $948.13 | $145.87 | $1,094.00 |
| 128 | LSG | WS1230 | 300 | 10 | 30 | 0.0166 | $1.44 | 300 | 30 | 0 | 0 | $430.63 | $0.00 | $430.63 |
| 129 | LSG | WS1236 | 400 | 10 | 40 | 0.0196 | $1.70 | 400 | 40 | 0 | 0 | $678.21 | $0.00 | $678.21 |
| 130 | LSG | WS1242 | 600 | 10 | 60 | 0.0227 | $1.96 | 610 | 61 | 0 | -10 | $1,193.01 | $0.00 | $1,193.01 |
| 131 | LSG | BS24 | 600 | 10 | 60 | 0.0365 | $3.36 | 0 | 0 | 600 | 60 | $0.00 | $2,013.10 | $2,013.10 |
| 132 | LSG | TS2496 | 160 | 10 | 16 | 0.0984 | $9.22 | 0 | 0 | 160 | 16 | $0.00 | $1,474.58 | $1,474.58 |
| 133 | LSG | BP4896.25 | 100 | 5 | 20 | 0.1625 | $17.04 | 35 | 7 | 65 | 13 | $596.28 | $1,107.38 | $1,703.66 |
| 134 | LSG | BEP3 | 80 | 5 | 16 | 0.0550 | $11.09 | 75 | 15 | 5 | 1 | $832.07 | $55.47 | $887.54 |
| 135 | LSG | REP396 | 132 | 2 | 66 | 0.0999 | $26.56 | 0 | 0 | 132 | 66 | $0.00 | $3,506.53 | $3,506.53 |
| 136 | LSG | W1542GD | 10 | 1 | 10 | 0.0289 | $17.50 | 0 | 0 | 10 | 10 | $0.00 | $175.03 | $175.03 |
| 137 | LSG | BP4896.75 | 60 | 2 | 30 | 0.1625 | $49.63 | 0 | 0 | 60 | 30 | $0.00 | $2,977.85 | $2,977.85 |
| 总计 | | | 9083 | | 3564 | | | 5728 | | 3365 | | $71,692.23 | $62,948.27 | $134,640.50 |


PROCRAFT
CABINETRY

| Vendor | Ship to |
|---|---|
| Procraft Cabinetry, Inc<br>429 McNally Dr,<br>Nashville,TN 37211<br>United States | Procraft Cabinetry, Chicago<br>4620 Roosevelt Rd<br>Hillside, IL 60162<br>United States |

Invoice Number 19968 & 19048

## AO 芝加哥

### Invoice:19968

第一车: 2016/7/2 箱号: PCIU8570648　　铅封号: Y0350535

| 序号 | 产品编号 | 订单数量 | | | 每包体积 | 单价 | 第一车 | | 剩余数量 | 第一车金额 | 剩余金额 | 合计 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | PCS | PCS/CTNS | CTNS | | | PCS | CTNS | | | | |
| 1 | AO W3012 | 15 | 1 | 15 | 0.0172 | $16.43 | 15 | 15 | 0 | $246.50 | $0.00 | $246.50 |
| 2 | AO W3015 | 5 | 1 | 5 | 0.0209 | $20.02 | 5 | 5 | 0 | $100.11 | $0.00 | $100.11 |
| 3 | AO W3018 | 40 | 1 | 40 | 0.0247 | $23.61 | 40 | 40 | 0 | $944.43 | $0.00 | $944.43 |
| 4 | AO W3024 | 45 | 1 | 45 | 0.0323 | $30.79 | 45 | 45 | 0 | $1,385.58 | $0.00 | $1,385.58 |
| 5 | AO W3612 | 10 | 1 | 10 | 0.0204 | $19.53 | 10 | 10 | 0 | $195.28 | $0.00 | $195.28 |
| 6 | AO W3618 | 30 | 1 | 30 | 0.0294 | $28.03 | 30 | 30 | 0 | $840.98 | $0.00 | $840.98 |
| 7 | AO W3624 | 30 | 1 | 30 | 0.0384 | $36.54 | 30 | 30 | 0 | $1,096.24 | $0.00 | $1,096.24 |
| 8 | AO W0930 | 15 | 1 | 15 | 0.0134 | $13.27 | 15 | 15 | 0 | $199.03 | $0.00 | $199.03 |
| 9 | AO W1230 | 40 | 1 | 40 | 0.0172 | $16.81 | 35 | 35 | 5 | $588.28 | $84.04 | $672.32 |
| 10 | AO W1530 | 10 | 1 | 10 | 0.0209 | $20.35 | 10 | 10 | 0 | $203.47 | $0.00 | $203.47 |
| 11 | AO W1830 | 25 | 1 | 25 | 0.0247 | $23.89 | 25 | 25 | 0 | $597.17 | $0.00 | $597.17 |
| 12 | AO W2130 | 40 | 1 | 40 | 0.0285 | $27.43 | 25 | 25 | 15 | $685.65 | $411.39 | $1,097.04 |
| 13 | AO W2430 | 35 | 1 | 35 | 0.0323 | $30.89 | 35 | 35 | 0 | $1,081.11 | $0.00 | $1,081.11 |
| 14 | AO W2730 | 15 | 1 | 15 | 0.0361 | $34.43 | 15 | 15 | 0 | $516.42 | $0.00 | $516.42 |
| 15 | AO W3030 | 30 | 1 | 30 | 0.0399 | $37.97 | 30 | 30 | 0 | $1,139.03 | $0.00 | $1,139.03 |
| 16 | AO W3330 | 10 | 1 | 10 | 0.0437 | $41.51 | 10 | 10 | 0 | $415.07 | $0.00 | $415.07 |
| 17 | AO W3630 | 20 | 1 | 20 | 0.0474 | $45.05 | 20 | 20 | 0 | $900.93 | $0.00 | $900.93 |
| 18 | AO W3930 | 5 | 1 | 5 | 0.0513 | $48.58 | 5 | 5 | 0 | $242.91 | $0.00 | $242.91 |
| 19 | AO W4230 | 10 | 1 | 10 | 0.0550 | $52.13 | 10 | 10 | 0 | $521.27 | $0.00 | $521.27 |
| 20 | AO W0936 | 12 | 1 | 12 | 0.0159 | $15.81 | 12 | 12 | 0 | $189.76 | $0.00 | $189.76 |
| 21 | AO W1236 | 20 | 1 | 20 | 0.0204 | $20.02 | 20 | 20 | 0 | $400.33 | $0.00 | $400.33 |
| 22 | AO W1536 | 5 | 1 | 5 | 0.0249 | $24.22 | 5 | 5 | 0 | $121.10 | $0.00 | $121.10 |
| 23 | AO W1836 | 5 | 1 | 5 | 0.0294 | $28.42 | 5 | 5 | 0 | $142.12 | $0.00 | $142.12 |
| 24 | AO W2136 | 15 | 1 | 15 | 0.0339 | $32.63 | 15 | 15 | 0 | $489.41 | $0.00 | $489.41 |
| 25 | AO W2436 | 5 | 1 | 5 | 0.0384 | $36.74 | 5 | 5 | 0 | $183.69 | $0.00 | $183.69 |
| 26 | AO W2736 | 15 | 1 | 15 | 0.0429 | $40.94 | 15 | 15 | 0 | $614.12 | $0.00 | $614.12 |
| 27 | AO W3036 | 5 | 1 | 5 | 0.0474 | $45.14 | 5 | 5 | 0 | $225.72 | $0.00 | $225.72 |
| 28 | AO W3336 | 20 | 1 | 20 | 0.0519 | $49.35 | 20 | 20 | 0 | $986.96 | $0.00 | $986.96 |
| 29 | AO W3636 | 10 | 1 | 10 | 0.0564 | $53.55 | 10 | 10 | 0 | $535.52 | $0.00 | $535.52 |
| 30 | AO W3936 | 5 | 1 | 5 | 0.0610 | $57.76 | 5 | 5 | 0 | $288.82 | $0.00 | $288.82 |
| 31 | AO W4236 | 10 | 1 | 10 | 0.0655 | $62.00 | 10 | 10 | 0 | $619.96 | $0.00 | $619.96 |
| 32 | AO W0942 | 10 | 1 | 10 | 0.0185 | $18.36 | 10 | 10 | 0 | $183.59 | $0.00 | $183.59 |
| 33 | AO W1242 | 20 | 1 | 20 | 0.0237 | $23.23 | 20 | 20 | 0 | $464.54 | $0.00 | $464.54 |
| 34 | AO W1542 | 10 | 1 | 10 | 0.0289 | $28.09 | 10 | 10 | 0 | $280.95 | $0.00 | $280.95 |
| 35 | AO W1842 | 10 | 1 | 10 | 0.0341 | $32.96 | 10 | 10 | 0 | $329.62 | $0.00 | $329.62 |
| 36 | AO W2142 | 10 | 1 | 10 | 0.0393 | $37.83 | 10 | 10 | 0 | $378.30 | $0.00 | $378.30 |
| 37 | AO W2442 | 10 | 1 | 10 | 0.0446 | $42.59 | 10 | 10 | 0 | $425.89 | $0.00 | $425.89 |
| 38 | AO W2742 | 20 | 1 | 20 | 0.0498 | $47.46 | 20 | 20 | 0 | $949.14 | $0.00 | $949.14 |
| 39 | AO W3342 | 25 | 1 | 25 | 0.0603 | $57.19 | 25 | 25 | 0 | $1,429.81 | $0.00 | $1,429.81 |
| 40 | AO W3642 | 15 | 1 | 15 | 0.0655 | $62.06 | 15 | 15 | 0 | $930.90 | $0.00 | $930.90 |
| 41 | AO W3942 | 5 | 1 | 5 | 0.0708 | $66.97 | 5 | 5 | 0 | $334.86 | $0.00 | $334.86 |
| 42 | AO W4242 | 5 | 1 | 5 | 0.0760 | $71.81 | 5 | 5 | 0 | $359.07 | $0.00 | $359.07 |
| 43 | AO WDC2430 | 40 | 1 | 40 | 0.0245 | $27.45 | 30 | 30 | 10 | $823.51 | $274.50 | $1,098.01 |
| 44 | AO WDC2436 | 40 | 1 | 40 | 0.0291 | $32.73 | 40 | 40 | 0 | $1,309.29 | $0.00 | $1,309.29 |
| 45 | AO WDC2442 | 35 | 1 | 35 | 0.0338 | $38.02 | 35 | 35 | 0 | $1,330.56 | $0.00 | $1,330.56 |
| 46 | AO WR3015 | 5 | 1 | 5 | 0.0352 | $25.57 | 5 | 5 | 0 | $127.86 | $0.00 | $127.86 |
| 47 | AO WR3615 | 5 | 1 | 5 | 0.0418 | $30.78 | 5 | 5 | 0 | $153.91 | $0.00 | $153.91 |
| 48 | AO SGH30 | 5 | 1 | 5 | 0.0145 | $15.06 | 5 | 5 | 0 | $75.30 | $0.00 | $75.30 |
| 49 | AO SGH36 | 5 | 1 | 5 | 0.0174 | $18.69 | 5 | 5 | 0 | $93.43 | $0.00 | $93.43 |
| 50 | AO B09SP | 70 | 1 | 70 | 0.0134 | $14.23 | 70 | 70 | 0 | $996.45 | $0.00 | $996.45 |

| Vendor | | | | | | | Ship to | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Procraft Cabinetry, Inc | | | | | | | Procraft Cabinetry, Chicago | | | | | |
| 51 | AO | B09FD | 15 | 1 | 15 | 0.0134 | $14.23 | 15 | 15 | 0 | $213.52 | $0.00 | $213.52 |
| 52 | AO | B18 | 20 | 1 | 20 | 0.0247 | $25.41 | 20 | 20 | 0 | $508.28 | $0.00 | $508.28 |
| 53 | AO | B21 | 10 | 1 | 10 | 0.0285 | $29.06 | 10 | 10 | 0 | $290.55 | $0.00 | $290.55 |
| 54 | AO | B24 | 15 | 1 | 15 | 0.0323 | $32.82 | 15 | 15 | 0 | $492.36 | $0.00 | $492.36 |
| 55 | AO | B27 | 10 | 1 | 10 | 0.0361 | $36.48 | 10 | 10 | 0 | $364.81 | $0.00 | $364.81 |
| 56 | AO | B33 | 35 | 1 | 35 | 0.0437 | $43.81 | 35 | 35 | 0 | $1,533.28 | $0.00 | $1,533.28 |
| 57 | AO | 3DB21 | 10 | 1 | 10 | 0.0285 | $30.00 | 10 | 10 | 0 | $299.96 | $0.00 | $299.96 |
| 58 | AO | 3DB24 | 45 | 1 | 45 | 0.0323 | $33.80 | 40 | 40 | 5 | $1,351.87 | $168.98 | $1,520.85 |
| 59 | AO | 3DB30 | 15 | 1 | 15 | 0.0399 | $41.39 | 15 | 15 | 0 | $620.90 | $0.00 | $620.90 |
| 60 | AO | 3DB36 | 25 | 1 | 25 | 0.0474 | $48.99 | 25 | 25 | 0 | $1,224.75 | $0.00 | $1,224.75 |
| 61 | AO | SB24 | 15 | 1 | 15 | 0.0323 | $32.85 | 0 | 0 | 15 | $0.00 | $492.73 | $492.73 |
| 62 | AO | SB30 | 50 | 1 | 50 | 0.0399 | $40.16 | 50 | 50 | 0 | $2,007.93 | $0.00 | $2,007.93 |
| 63 | AO | SB33 | 10 | 1 | 10 | 0.0437 | $43.84 | 10 | 10 | 0 | $438.38 | $0.00 | $438.38 |
| 64 | AO | SB36 | 50 | 1 | 50 | 0.0474 | $47.48 | 50 | 50 | 0 | $2,374.10 | $0.00 | $2,374.10 |
| 65 | AO | DSB36 | 10 | 1 | 10 | 0.0245 | $29.13 | 10 | 10 | 0 | $291.32 | $0.00 | $291.32 |
| 66 | AO | LSB33 | 50 | 1 | 50 | 0.0212 | $28.08 | 50 | 50 | 0 | $1,404.21 | $0.00 | $1,404.21 |
| 67 | AO | LSB36 | 40 | 1 | 40 | 0.0268 | $35.05 | 40 | 40 | 0 | $1,401.96 | $0.00 | $1,401.96 |
| 68 | AO | BWB18 | 30 | 1 | 30 | 0.0247 | $25.44 | 30 | 30 | 0 | $763.08 | $0.00 | $763.08 |
| 69 | AO | FS39 | 10 | 1 | 10 | 0.0513 | $44.67 | 10 | 10 | 0 | $446.73 | $0.00 | $446.73 |
| 70 | AO | BMD30 | 15 | 1 | 15 | 0.1043 | $79.13 | 15 | 15 | 0 | $1,186.92 | $0.00 | $1,186.92 |
| 71 | AO | TP188424 | 5 | 1 | 5 | 0.0635 | $61.74 | 0 | 0 | 5 | $0.00 | $308.69 | $308.69 |
| 72 | AO | TP189024 | 5 | 1 | 5 | 0.0682 | $66.22 | 0 | 0 | 5 | $0.00 | $331.09 | $331.09 |
| 73 | AO | TP189624 | 5 | 1 | 5 | 0.0729 | $70.76 | 0 | 0 | 5 | $0.00 | $353.78 | $353.78 |
| 74 | AO | TP248424 | 3 | 1 | 3 | 0.0830 | $80.11 | 0 | 0 | 3 | $0.00 | $240.33 | $240.33 |
| 75 | AO | TP249024 | 10 | 1 | 10 | 0.0891 | $85.93 | 0 | 0 | 10 | $0.00 | $859.31 | $859.31 |
| 76 | AO | TP249624 | 5 | 1 | 5 | 0.0953 | $91.81 | 0 | 0 | 5 | $0.00 | $459.04 | $459.04 |
| 77 | AO | TP309024 | 10 | 1 | 10 | 0.1100 | $105.61 | 0 | 0 | 10 | $0.00 | $1,056.08 | $1,056.08 |
| 78 | AO | TP309624 | 5 | 1 | 5 | 0.1176 | $113.13 | 0 | 0 | 5 | $0.00 | $565.65 | $565.65 |
| 79 | AO | OC339024 | 6 | 1 | 6 | 0.1204 | $63.55 | 0 | 0 | 6 | $0.00 | $381.32 | $381.32 |
| 80 | AO | OC339624 | 3 | 1 | 3 | 0.1287 | $71.60 | 0 | 0 | 3 | $0.00 | $214.80 | $214.80 |
| 81 | AO | WDD1230 | 40 | 5 | 8 | 0.0301 | $12.74 | 40 | 8 | 0 | $509.41 | $0.00 | $509.41 |
| 82 | AO | WDD1236 | 10 | 5 | 2 | 0.0358 | $15.33 | 10 | 2 | 0 | $153.30 | $0.00 | $153.30 |
| 83 | AO | BDD23.5*30 | 20 | 5 | 4 | 0.0566 | $26.17 | 20 | 4 | 0 | $523.43 | $0.00 | $523.43 |
| 84 | AO | CM-4 | 240 | 10 | 24 | 0.0756 | $16.57 | 240 | 24 | 0 | $3,977.18 | $0.00 | $3,977.18 |
| 85 | AO | SC | 100 | 50 | 2 | 0.0285 | $1.98 | 100 | 2 | 0 | $198.35 | $0.00 | $198.35 |
| 86 | AO | BAM | 200 | 50 | 4 | 0.0285 | $1.98 | 100 | 2 | 100 | $198.35 | $198.35 | $396.69 |
| 87 | AO | OCL | 100 | 50 | 2 | 0.0472 | $4.59 | 100 | 2 | 0 | $458.61 | $0.00 | $458.61 |
| 88 | AO | QR | 100 | 50 | 2 | 0.0663 | $4.60 | 100 | 2 | 0 | $460.15 | $0.00 | $460.15 |
| 89 | AO | LBMF | 80 | 20 | 4 | 0.0942 | $11.91 | 80 | 4 | 0 | $953.13 | $0.00 | $953.13 |
| 90 | AO | SP34 1/2 | 30 | 5 | 6 | 0.0364 | $23.41 | 30 | 6 | 0 | $702.25 | $0.00 | $702.25 |
| 91 | AO | WF330 | 110 | 10 | 11 | 0.0186 | $3.28 | 110 | 11 | 0 | $360.85 | $0.00 | $360.85 |
| 92 | AO | WF336 | 100 | 10 | 10 | 0.0221 | $3.88 | 100 | 10 | 0 | $387.54 | $0.00 | $387.54 |
| 93 | AO | WF342 | 50 | 10 | 5 | 0.0255 | $4.47 | 50 | 5 | 0 | $223.52 | $0.00 | $223.52 |
| 94 | AO | WF630 | 10 | 10 | 1 | 0.0348 | $6.52 | 10 | 1 | 0 | $65.21 | $0.00 | $65.21 |
| 95 | AO | FF336 | 10 | 10 | 1 | 0.0221 | $4.59 | 10 | 1 | 0 | $45.89 | $0.00 | $45.89 |
| 96 | AO | TF396 | 170 | 10 | 17 | 0.0570 | $10.81 | 170 | 17 | 0 | $1,837.06 | $0.00 | $1,837.06 |
| 97 | AO | TF696 | 10 | 10 | 1 | 0.1066 | $21.47 | 10 | 1 | 0 | $214.73 | $0.00 | $214.73 |
| 98 | AO | TK96 | 240 | 20 | 12 | 0.0444 | $1.99 | 240 | 12 | 0 | $476.98 | $0.00 | $476.98 |
| 99 | AO | WS1230 | 50 | 10 | 5 | 0.0166 | $1.56 | 50 | 5 | 0 | $78.23 | $0.00 | $78.23 |
| 100 | AO | WS1236 | 130 | 10 | 13 | 0.0196 | $1.85 | 130 | 13 | 0 | $240.26 | $0.00 | $240.26 |
| 101 | AO | WS1242 | 200 | 10 | 20 | 0.0227 | $2.13 | 200 | 20 | 0 | $426.35 | $0.00 | $426.35 |
| 102 | AO | BS24 | 210 | 10 | 21 | 0.0365 | $3.66 | 210 | 21 | 0 | $768.00 | $0.00 | $768.00 |
| 103 | AO | TS2496 | 110 | 10 | 11 | 0.0984 | $10.05 | 100 | 10 | 10 | $1,004.56 | $100.46 | $1,105.02 |
| 104 | AO | BP4896.25 | 50 | 5 | 10 | 0.1625 | $18.57 | 50 | 10 | 0 | $928.49 | $0.00 | $928.49 |
| 105 | AO | BEP3 | 15 | 5 | 3 | 0.0550 | $12.09 | 15 | 3 | 0 | $181.39 | $0.00 | $181.39 |
| 106 | AO | REP396 | 60 | 2 | 30 | 0.0999 | $28.96 | 60 | 30 | 0 | $1,737.33 | $0.00 | $1,737.33 |
| 107 | AO | BP4896.75 | 70 | 2 | 35 | 0.1625 | $54.10 | 70 | 35 | 0 | $3,786.83 | $0.00 | $3,786.83 |
| 总计： | | | 3954 | | 1703 | | | 3737 | 1593 | 217 | $65,786.25 | $6,500.54 | $72,286.79 |

| **Invoice: 19048** | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 订单数量 | | | | 第一车 | | | | |
| 序号 | 产品编号 | PCS | PCS/CTNS | CTNS | 每包体积 | 单价 | PCS | CTNS | 剩余数量 | 第一车金额 | 剩余金额 | 合计 |

| Vendor | | | | | | | | | | Ship to | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Procraft Cabinetry, Inc | | | | | | | | | | Procraft Cabinetry, Chicago | | | | |
| 1 | AO | B09SP | | 1 | | 0.013 | $14.23 | 5 | 5 | | $71.17 | 0.00 | $71.17 |
| 2 | AO | B09FD | | 1 | | 0.013 | $14.23 | 5 | 5 | | $71.17 | 0.00 | $71.17 |
| 3 | AO | B12 | | 1 | | 0.017 | $18.12 | 5 | 5 | | $90.61 | 0.00 | $90.61 |
| 4 | AO | B15 | | 1 | | 0.021 | $21.78 | 5 | 5 | | $108.89 | 0.00 | $108.89 |
| 5 | AO | B18 | | 1 | | 0.025 | $25.41 | 5 | 5 | | $127.07 | 0.00 | $127.07 |
| 6 | AO | B21 | | 1 | | 0.028 | $29.06 | 5 | 5 | | $145.28 | 0.00 | $145.28 |
| 7 | AO | B24 | | 1 | | 0.032 | $32.82 | 5 | 5 | | $164.12 | 0.00 | $164.12 |
| 8 | AO | B27 | | 1 | | 0.036 | $36.48 | 5 | 5 | | $182.40 | 0.00 | $182.40 |
| 9 | AO | B30 | | 1 | | 0.040 | $40.15 | 5 | 5 | | $200.77 | 0.00 | $200.77 |
| 10 | AO | B33 | | 1 | | 0.044 | $43.81 | 5 | 5 | | $219.04 | 0.00 | $219.04 |
| 11 | AO | B36 | | 1 | | 0.047 | $47.48 | 5 | 5 | | $237.41 | 0.00 | $237.41 |
| 12 | AO | B39 | | 1 | | 0.051 | $51.74 | 5 | 5 | | $258.72 | 0.00 | $258.72 |
| 13 | AO | B42 | | 1 | | 0.055 | $55.38 | 5 | 5 | | $276.91 | 0.00 | $276.91 |
| 14 | AO | 3DB12 | | 1 | | 0.017 | $18.57 | 5 | 5 | | $92.87 | 0.00 | $92.87 |
| 15 | AO | 3DB15 | | 1 | | 0.021 | $22.40 | 5 | 5 | | $111.99 | 0.00 | $111.99 |
| 16 | AO | 3DB18 | | 1 | | 0.025 | $26.17 | 5 | 5 | | $130.85 | 0.00 | $130.85 |
| 17 | AO | 3DB21 | | 1 | | 0.028 | $30.00 | 5 | 5 | | $149.98 | 0.00 | $149.98 |
| 18 | AO | 3DB30 | | 1 | | 0.040 | $41.39 | 5 | 5 | | $206.97 | 0.00 | $206.97 |
| 19 | AO | 3DB36 | | 1 | | 0.047 | $48.99 | 5 | 5 | | $244.95 | 0.00 | $244.95 |
| 20 | AO | SB30 | | 1 | | 0.040 | $40.16 | 5 | 5 | | $200.79 | 0.00 | $200.79 |
| 21 | AO | SB33 | | 1 | | 0.044 | $43.84 | 5 | 5 | | $219.19 | 0.00 | $219.19 |
| 22 | AO | SB36 | | 1 | | 0.047 | $47.48 | 5 | 5 | | $237.41 | 0.00 | $237.41 |
| 23 | AO | SB39 | | 1 | | 0.051 | $51.11 | 5 | 5 | | $255.53 | 0.00 | $255.53 |
| 24 | AO | SB42 | | 1 | | 0.055 | $54.84 | 5 | 5 | | $274.21 | 0.00 | $274.21 |
| 总计: | | | | | | | | 120 | | | $4,278.30 | 0.00 | $4,278.30 |
| 两单总计: | | | | | | | | | | | $70,064.56 | $6,500.54 | $76,565.10 |

| | |
|---|---|
| 订单总计: | $76,565.10 |
| 出货金额: | **$70,064.56** |
| 剩余金额: | $6,500.54 |